# 21-1365

## UNITED STATES COURT OF APPEALS
## FOR THE SECOND CIRCUIT

Selina Soule, a minor by Bianca Stanescu, her mother, Chelsea
Mitchell, a minor, by Christina Mitchell, her mother, Alanna Smith, a
minor, by Cheryl Radachowsky, her mother, Ashley Nicoletti, a minor,
by Jennifer Nicoletti, her mother,
*Plaintiffs-Appellants,*

*v.*

Connecticut Association of Schools, Inc, DBA Connecticut
Interscholastic Athletic Conference, Bloomfield Public Schools Board of
Education, Cromwell Public Schools Board of Education, Glastonbury
Public Schools Board of Education, Canton Public Schools Board of
Education, Danbury Public Schools Board of Education,
*Defendants-Appellees,*

*and*

Andraya Yearwood, Thania Edwards on behalf of her daughter T.M.,
and Commission on Human Rights and Opportunities,
*Intervenor Defendants-Appellees.*

On Appeal from the United States District Court
for the District of Connecticut, No. 3:20-cv-00201 (RNC)

## DEFENDANT-APPELLEES'
## JOINT SUPPLEMENTAL APPENDIX

Joshua Block
Lindsey Kaley
Galen Sherwin
ACLU Foundation
125 Broad Street, 18th Floor
New York, NY 10004
(212) 549-2593
jblock@aclu.org

Elana Bildner
Dan Barrett
ACLU Foundation of Connecticut
765 Asylum Avenue
Hartford, CT  06105
(860) 471-8475
ebildner@acluct.org

*Counsel for Intervenor
Defendant-Appellees Andraya
Yearwood and Thania Edwards
on behalf of T.M.*

Linda L. Yoder
Peter J. Murphy
Shipman & Goodwin LLP
1 Constitution Plaza
Hartford, CT 06103
(860) 916-7156
lyoder@goodwin.com
pjmurphy@goodwin.com

*Counsel for Defendant-Appellees
Conn. Ass'n of Schools, Inc. and
Danbury Pub. Schools Bd. of
Educ.*

Michael Roberts
Connecticut Commission on
Human Rights and Opportunities
Suite 2, 450 Columbus Boulevard
Hartford, CT 06103
(860) 785-3145
Michael.E.Roberts@ct.gov

*Counsel for Intervenor Defendant-
Appellee Conn. Comm'n on Human
Rights and Opportunities*

David S. Monastersky
Howd & Ludorf, LLC
65 Wethersfield Avenue
Hartford, CT 06114
(860) 249-1361
dmonastersky@hl-law.com

*Counsel for Glastonbury Pub.
Schools Bd. of Educ. and Canton
Pub. Schools Bd. of Educ.*

Johanna Zelman
Ford Harrison LLP
Suite 610, City Place II
185 Asylum Street
Hartford, CT 06103
(860) 740-1361
jzelman@fordharrison.com

*Counsel for Bloomfield Pub.
Schools Bd. of Educ. and Cromwell
Pub. Schools Bd. of Educ.*

# TABLE OF CONTENTS

**RELEVANT PORTIONS OF THE RECORD**

Motion to Intervene as Defendants
(Filed 2/21/2020, Dkt. 36)………………………..……………………SA001

    Exhibit 1 – Declaration of Andrea Yearwood

    (Dkt. 36-1)………………………………………….……………SA017

    Exhibit 2 – Declaration of T.M.

    (Dkt. 36-2) ………………………………………………….……SA021

Exhibits to Motion to Dismiss
(Filed 8/21/2020, Dkt. 145)

    Exhibit A – Track and Field Bio of Andrea Yearwood

    (Dkt. 145-2)………………………………….……………………SA025

    Exhibit B – Track and Field Bio of Terry Miller

    (Dkt. 145-3)………………………………………………..….…SA038

    Exhibit C – Track and Field Bio of Selina Soule

    (Dkt. 145-4)……………..………………………………………..SA049

    Exhibit D – Track and Field Bio of Chelsea Mitchell

    (Dkt. 145-5)……………………………………………..…SA064

    Exhibit E – Track and Field Bio of Alanna Smith

    (Dkt. 145-6)……………………………………………..……..SA082

    Exhibit F – Track and Field Bio of Ashley Nicoletti

    (Dkt. 145-7)……………………………………………………SA087

i

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF CONNECTICUT

| | | |
|---|---|---|
| SELINA SOULE, *et al.*, | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | No. 3:20-cv-00201-RNC |
| | ) | |
| CONNECTICUT ASSOCIATION OF | ) | |
| SCHOOLS, INC. *et al*, | ) | February 21, 2020 |
| | ) | |
| *Defendants,* | ) | |
| | ) | |
| and | ) | |
| | ) | |
| ANDRAYA YEARWOOD and THANIA | ) | |
| EDWARDS on behalf of her daughter, T.M., | ) | |
| | ) | |
| *Proposed Intervenors*. | ) | |
| | ) | |

**MOTION OF ANDRAYA YEARWOOD AND THANIA EDWARDS,
ON BEHALF OF HER DAUGHTER, T.M.,
TO INTERVENE AS DEFENDANTS**

Andraya Yearwood ("Andraya") and Thania Edwards on behalf of her daughter T.M. ("Terry") move to intervene as defendants as of right pursuant to Fed. R. Civ. P. 24(a)(2) or, alternatively, for permissive intervention under Rule 24(b)(1). The basis for the Proposed Intervenor-Defendants' motion to intervene is set forth below as well as in the accompanying declarations.

The central goal of Plaintiffs' lawsuit is to prevent Andraya, Terry, and others girls who are transgender from participating in Connecticut athletics. Throughout their Complaint and Motion for Preliminary Injunction, Plaintiffs repeatedly refer to Andraya and Terry by name and single out Andraya and Terry as the source of Plaintiffs' alleged irreparable injury. *See, e.g.*, Compl. ¶¶ 14-15, 76-77, 80-104, 130-37, 142, 145-46.  Their Complaint is replete with factual

1

inaccuracies about Andraya and Terry personally, as well as about issues and policies that directly impact their lives. Andraya and Terry should not be forced to watch on the sidelines while Plaintiffs attempt to bar them from participating in the 2020 spring track and field season and expunge all record of their past accomplishments. The Court should therefore grant their motion to intervene either as of right, or, in the alternative, permissively.

## BACKGROUND

### <u>Andraya and Terry</u>

Andraya and Terry are track athletes in Connecticut who have spent the past four years participating in Track and Field in accordance with Connecticut law and state policy. Yearwood Decl. [Exhibit 1] ¶ 6; T.M. Decl. [Exhibit 2] ¶¶ 6, 10.  Both Terry and Andraya are girls who are transgender, which means that they were assigned a male sex at birth but are young women. Yearwood Decl. ¶ 2; T.M. Decl. ¶ 3. Like non-transgender girls, Terry and Andraya have a female gender identity and live their lives as girls. Yearwood Decl. ¶¶ 2-3; T.M. Decl. ¶¶ 3-5. Andraya is an eighteen-year old student in her senior year at Cromwell High School. Yearwood Decl. ¶ 1. Terry is a seventeen-year old student in her senior year at Bloomfield High School. T.M. Decl. ¶ 1.

From the time she was a child, Andraya has known that she is a girl. Yearwood Decl. ¶ 2. In the summer before eighth grade, Andraya told her parents that she is transgender and started to receive social and medical support for her transition. *Id.*  ¶ 2. By the time Andraya started high school, she was known to her family and peers as a girl and participated in all aspects of school consistent with her female gender. *Id.* She has legally changed her name to "Andraya" and has been undergoing hormone therapy for several years. *Id.* ¶ 3. As a result of her medical transition, Andraya's circulating hormones are comparable to the hormone levels of non-transgender girls.

*Id.* In her everyday life and on her track team, Andraya is accepted as a girl by her family, her friends, her teammates, and her coaches. *Id.* ¶¶ 2, 6.

Terry also knew from a young age that she is a girl. T.M. Decl. ¶ 3. She recalls as far back as fifth grade being aware of her female gender but not yet having the language or support to understand what she needed in order to live authentically. *Id.* After years of repressing her identity, Terry came out as transgender in tenth grade and began to live all aspects of her life as a girl. *Id.* ¶ 4. She has since updated her Connecticut birth certificate to accurately reflect her sex as female and is undergoing hormone therapy. *Id.* ¶¶ 4-5. As a result of her hormone treatment, Terry has circulating hormones at levels typical of non-transgender girls and, like Andraya, is accepted as a girl by her family, her friends, her teammates, and her coaches. *Id.* ¶¶ 4, 11-12.

Andraya and Terry love to run, and they both participate in Indoor and Outdoor Track and Field on their respective girls' teams. Yearwood Decl. ¶¶ 4-7; T.M. Decl. ¶¶ 6-8. They participate in track for the same reasons as their non-transgender peers: being a part of a team creates lasting social and emotional relationships; through the training and competition they are able to invest physical and emotional energy and release stress and anxiety; and the experience gives them a place to be free to be themselves and thrive. Yearwood Decl. ¶¶ 4-7; T.M. Decl. ¶¶ 6-8. Like their teammates and other athletes in Connecticut and beyond, they value participation and not an expectation of winning.  Yearwood Decl. ¶¶ 4, 11; T.M. Decl. ¶¶ 6, 14. During the season they each train multiple hours per day, five days per week, and push themselves and their teammates to improve. Yearwood Decl. ¶ 7; T.M. Decl. ¶ 7. "I am lucky to live in a state that protects my rights and to have a family that supports me," Andraya explained last year. "This is

what keeps me going. Every day I train hard—I work hard to succeed on the track, to support my teammates, and to make my community proud."[1]

Andraya and Terry have both excelled in track and field but, contrary to the allegations by Plaintiffs, their successes have been a result of hard work and are well within the range of high school track times for non-transgender girls. Indeed, some of the Plaintiffs in this case have placed ahead of one or both Andraya and Terry in the 55 meter, the 100 meter and the 300 meter events. Yearwood Decl. ¶ 11; T.M. Decl. ¶ 14. After the Complaint was filed, Plaintiff Chelsea Mitchell placed *first* in the 55 meter race at the Class S State Open in front of both Terry and Andraya. Yearwood Decl. ¶ 11; T.M. Decl. ¶ 14. *But see* Compl. ¶ 67 (asserting that the message sent to non-transgender girls under CIAC's policy is "Give up. You can't win.").

## CIAC's policy

Under rules established by the Connecticut Interscholastic Athletic Conference ("CIAC"), which serves as the "sole governing body for inter-scholastic athletic activities in Connecticut," Andraya, Terry, and other girls who are transgender participate on girls' sports teams, and boys who are transgender participate on boys' sports teams.[2]  The current CIAC policy, which has been in effect since 2013, does not, as Plaintiffs allege, allow students to play on girls' teams based on whether "they claim" to have a female gender identity.  Compl. ¶ 2. The governing by-laws of the CIAC dictate student participation based on "the gender identification of that student in current school records and daily life activities in the school and community."

---

[1] Dan Brechlin, *Connecticut high school transgender athletes 'no longer want to remain silent' following Title IX complaint*, Hartford Courant (June 20, 2019), https://www.courant.com/sports/high-schools/hc-sp-transgender-policy-runners-respond-20190619-20190620-5x2c7s2f5jb6dnw2dwpftiw6ru-story.html.

[2] Connecticut Interscholastic Athletic Conference, "About CIAC", http://ciacsports.com/site/?page_id=13.

4

CIAC, 2019-2020 Handbook: CIAC By-Law, Article IX, Section B at 55 (2019-20). The

student's school must verify that the "expression of the student's gender identity is bona fide and

not for the purpose of gaining an unfair advantage in competitive athletics." *Id.* The policy

restricts participation to the athletic classification of the student's lived and consistently

expressed gender identity and bars participation in athletics of both genders. *Id.*

The CIAC's policy is not unusual. Across the country, the overwhelming majority of

high school athletic associations have policies allowing boys and girls who are transgender to

play on the same teams as other boys and girls. Athletic associations in eighteen states have

policies that—like the CIAC's—allow transgender students to participate without requiring

students to establish any proof of medical transition. In an additional eighteen states, the athletic

associations allow transgender students to participate without hormone therapy or other medical

transition on a case-by-case basis. Other states allow transgender students to participate after

beginning hormone therapy. *See* CIAC, Reference Guide for Transgender Policy,

https://www.casciac.org/pdfs/Principal_Transgender_Discussion_Quick_Reference_Guide.pdf.

Based on the athletic policies that exist in almost every state, Terry and Andraya would be

eligible to participate in the girls' category either based on their female gender identity, their

updated birth certificate, and/or their hormone levels.

Transgender men and women also continue to participate in competitive athletics at every

stage of their careers, and no post-secondary or elite athletic body regulates competition based on

chromosomes, the relief requested by Plaintiffs. Compl. Prayer for Relief (C).  The National

College Athletic Association (NCAA) and the International Olympic Committee allow women

who are transgender to compete on women's teams after a period of undergoing hormone therapy.[3]

### Plaintiffs' allegations

In their Complaint and Motion for Preliminary Injunction, Plaintiffs make a series of misleading and inaccurate assertions about Terry and Andraya, the CIAC policy, and Plaintiffs' alleged injuries, which Terry and Andraya strongly dispute.

Plaintiffs misleadingly allege that allege that CIAC changed its policy "at some time before 2017." Compl. ¶ 70. In fact, CIAC adopted its policy four years earlier, in 2013. *See* CIAC, *CIAC Statement on Transgender Policy Change* (Feb. 20, 2020), http://ciacsports.com/site/?p=14124. For seven years, transgender athletes in Connecticut have been participating in interscholastic athletics consistent with their gender identity. During those seven years—in which tens of thousands of student athletes have competed on single sex teams—Plaintiffs have not identified any support for their claims that "the problem of [girls and women who are transgender] taking opportunities from [non-transgender girls and women] has grown very rapidly," Compl. ¶ 61, that "increasing numbers of [girls who are transgender] are in fact competing in girls' and women's events each year," *id.* ¶ 62, or that non-transgender girls "will simply vanish from the victory podium and national rankings," *id.* ¶ 63.

---

[3] *See* NCAA Office of Inclusion, *NCAA Inclusion of Transgender Student-Athletes* (August 2011) at 13 https://www.ncaa.org/sites/default/files/Transgender_Handbook_2011_Final.pdf (permitting men who are transgender to participate on men's teams with no medical intervention and women who are transgender to participate on women's teams after one year of hormone therapy); International Olympic Committee, *IOC Consensus Meeting on Sex Reassignment and Hyperandrogenism* (November 2015), https://stillmed.olympic.org/Documents/Commissions_PDFfiles /Medical_commission/2015-11_ioc_consensus_meeting_on_sex_reassignment_and_hyperandrogenism-en.pdf  (permitting men who are transgender to compete in the men's category with no medical intervention and women who are transgender to compete in the women's category upon proof of suppressed testosterone for a period of 12 months).

6

Plaintiffs also allege that Terry and Andraya "abruptly appeared" in girls' track competition. Compl. ¶¶ 76, 87. Neither Andraya nor Terry "abruptly" began competing in girls' track. Rather, both girls spent long periods of their lives coming to terms with their gender, coming out to their friends and family, and then transitioning at school. Yearwood Decl. ¶ 2; T.M. Decl. ¶¶ 3-4. Only then did they begin to compete on girls' teams consistent with the recommendation of medical providers and CIAC policy. Yearwood Decl. ¶ 6; T.M. Decl ¶ 10.

Throughout their Complaint, Plaintiffs also refer to Andraya and Terry as "biological males" but offer no consistent definition of "biological male." There are many biological components of sex, including chromosomal, anatomical, hormonal, and reproductive elements. These elements do not always align within an individual as typically male or typically female, either because that individual has intersex traits or because that individual has undergone medical care for gender dysphoria. For these reasons, the Endocrine Society has said "the terms 'biological sex' and 'biological male or female' are imprecise and should be avoided." *See Grimm v. Gloucester Cty. Sch. Bd.*, 302 F. Supp. 3d 730, 743 (E.D. Va. 2018). Plaintiffs appear to equate "biological sex" with chromosomes, Compl. ¶¶ 4, 67, 101, but all of their alleged "inescapable biological facts," *id.* ¶ 47, are the result of hormones—not chromosomes.

For example, Plaintiffs focus on alleged athletic advantages resulting from "male puberty," but as a result of puberty blockers and hormone therapy, many transgender girls go through a typically female puberty, and many transgender boys go through a typically male puberty. A girl who is transgender and who has XY chromosomes undergoing puberty blocking treatment, therefore, would have none of alleged advantages of "male puberty" that Plaintiffs attribute to "biological males." Even if a girl who is transgender begins puberty based on her sex assigned at birth, there is no evidence to support the assumption that girls who are transgender

7

and who receive hormone therapy retain any of the alleged advantages identified by Plaintiffs as being outside the range of performance for non-transgender girls. *See* NCAA Inclusion of Transgender Student-Athletes at 7.

Referring to Andraya and Terry as "males," Plaintiffs claim that "if males compete in girls' events after puberty, equally gifted and dedicated female athletes simply can't win." Compl. ¶ 60.  But neither Terry nor Andraya is undefeated and neither have dominant race times among high school girls nationally. Plaintiffs list the best 2019 Outdoor times for the 100m for girls, *see id.* ¶ 54, and the best times listed for Terry and Andraya do not come close to the best times registered for the presumably non-transgender girls on that list, *see id.* ¶¶ 80, 86, 89. Thus, based on the allegations in the Complaint alone, it is demonstrably untrue that a non-transgender female athlete "can't win" in a race with a transgender athlete. Indeed, two days after filing the complaint, Plaintiff Chelsea Mitchell beat *both* Terry and Andraya in the 55 meter race and beat Terry in the 300 meter race at the Connecticut State Championship for Class S for the 2020 Indoor Track & Field season. T.M. Decl. ¶14; Yearwood Decl. ¶ 11.

In their Complaint, Plaintiffs also claim that their alleged deprivation of participation at championship meets cost them "the visibility necessary to attract the attention of college recruiters and resulting scholarships." Compl. ¶ 103. But Plaintiffs make no allegations that college recruitment and the resulting scholarships are linked to participation in certain meets or tied to a threshold of media coverage, as opposed to result times alone. All track and field race times are publicly available and college recruiters can assess a runner's skill, consistency, and improvement through high school based solely on result times. T.M. Decl. ¶ 16.

**ARGUMENT**

**I.    Andraya and Terry Are Entitled To Intervene As of Right**

"To intervene as of right, a movant must: (1) timely file an application, (2) show an

interest in the action, (3) demonstrate that the interest may be impaired by the disposition of the

action, and (4) show that the interest is not protected adequately by the parties to the action."

*Brennan v. N.Y.C. Bd. of Educ.*, 260 F.3d 123, 128–29 (2d Cir. 2001) (internal quotation marks

omitted). *See* Fed. R. Civ. P. 24(a)(2). Andraya and Terry satisfy every element of this test.

**A.    Andraya and Terry's Motion Is Timely.**

Andraya and Terry's motion to intervene is timely because it has been filed only nine

days after Plaintiffs' complaint, and before any responsive pleadings have been filed by

Defendants. *See Tyson v. Alvarez*, No. 17-cv-731, 2018 WL 5961425, at *1 (D. Conn. Nov. 14,

2018) (holding that motion to intervene was timely where "one defendant has not yet been

served" and "discovery has only recently commenced"); *Privacy Matters v. United States Dep't

of Educ.*, No. 16-CV-3015 (WMW/LIB), 2016 WL 6436658, at *3 (D. Minn. Oct. 27, 2016)

(same where "Defendants have not yet answered Plaintiffs' complaint, no scheduling order has

been issued, and discovery has not begun"); Wright & Miller, 7C Fed. Prac. & Proc. Civ. § 1916

(3d ed. 2002) (explaining that "an application made before the existing parties have joined issue

in the pleadings has been regarded as clearly timely").

**B.    Andraya and Terry Have a Protectable Legal Interest that Could Be Impaired
      By Disposition of This Action.**

Andraya and Terry have a protectable legal interest in being able to compete in the spring

track and field season and in protecting records of their past accomplishments. "For an interest to

be cognizable by Rule 24(a)(2), it must be direct, substantial, and legally protectable."

*Bridgeport Guardians, Inc. v. Delmonte*, 602 F.3d 469, 473 (2d Cir. 2010) (internal quotation

9

marks omitted). In this case, Plaintiffs' lawsuit poses a direct and substantial threat to Andraya and Terry's interests, which are protected under Connecticut law, Title IX, and the Equal Protection Clause. The relief that Plaintiffs seek is an injunction prohibiting Andraya and Terry from competing in the spring season of track and field and expunging Andraya and Terry from the records of any previous track-and-field season in which they competed.

In similar situations, district courts have routinely held that transgender students have a legally protectable interest when non-transgender students challenge policies at their school protecting them from discrimination. *See Meriwether v. Trustees of Shawnee State Univ.*, No. 1:18-CV-753, 2019 WL 2052110, at *9 (S.D. Ohio May 9, 2019) (granting intervention to transgender student who "established a specific and direct interest in the subject matter of this litigation, which involves [her school's] Non-discrimination Policy and its application and enforcement for the protection of transgender students"); *Privacy Matters*, 2016 WL 6436658, at *3 (holding that Jane Doe, a transgender student, had standing to intervene because "Plaintiffs seek preliminary and permanent injunctive relief that would require Doe's school to prohibit Doe from using the school restrooms and locker rooms that align with her gender identity" and explaining that "if Plaintiffs prevail on the merits, she will suffer an injury because her school will immediately stop providing her with equal treatment as required under Title IX, 20 U.S.C. §§ 1681, *et seq*., and the Equal Protection Clause of the United States Constitution"); *Bd. of Educ. of the Highland Local Sch. Dist. v. U.S. Dep't of Educ.*, No. 2:16-CV-524, 2016 WL 4269080, at *4 (S.D. Ohio Aug. 15, 2016) (holding that Jane Doe, a transgender student, had substantial interest allowing her to intervene in lawsuit seeking to exclude her from using the girls' restrooms).

The Second Circuit's decisions in *Bridgeport Guardians,* 602 F.3d at 473, and *Brennan*, 260 F.3d at 129, are instructive. In both cases, white male employees were allowed to intervene as defendants in employment discrimination cases brought against their employers. The intervening white male employees argued that granting relief to the original plaintiffs, who alleged discrimination against women and racial minorities, would adversely affect intervenors' own employment status and seniority rights. The Second Circuit held that the white male employees could intervene because their legal interests were "the mirror image" of the claims asserted by the original plaintiffs. *Brennan*, 260 F.3d at 130. The white male employees had a right to intervene because the central issue in the case was "whether the remedy [requested by the original plaintiffs] restores circumstances that would have existed but for discrimination or is itself discrimination [against the intervenors]." *Id.* at 130-31; *see Bridgeport Guardians*, 602 F.3d at 474.

The same is true here. Plaintiffs have alleged that allowing Andraya and Terry to play on the same track and field team as other girls violates Plaintiffs' rights under Title IX. Andraya and Terry's defenses are "the mirror image" of those claims. Granting Plaintiffs' requested injunctive relief and banning Andraya and Terry would not remedy any legally cognizable discrimination against Plaintiffs, but would instead constitute unlawful discrimination against Andraya and Terry. *See*, *e.g.*, *Whitaker v. Kenosha Unified Sch. Dist. No. 1 Bd. of Educ.*, 858 F.3d 1034, 1051 (7th Cir. 2017) (treating boy who is transgender differently than other boys in the context of single-sex restroom access violates Title IX); *Grimm v. Gloucester Cty Sch. Bd*., 400 F. Supp. 3d 444 (E.D. Va. 2019) (same); *Adams v. Sch. Bd. of St. Johns Cty*, 318 F. Supp. 3d 1293 (M.D. Fla. 2018) (same); *M.A.B. v. Bd. of Educ. of Talbot Cty*, 286 F. Supp. 3d 704, 719-22 (D. Md. 2018) (same); *Evancho v. Pine-Richland Sch. Dist*., 237 F. Supp. 3d 267, 288 (W.D. Pa. 2017) (same).

11

**C.  Movants' Interests Are Not Adequately Represented By an Existing Party.**

Andraya and Terry's interests are not adequately protected by the current defendants. The burden to demonstrate inadequacy of representation is "minimal," *Trbovich v. United Mine Workers*, 404 U.S. 528, 538 n.10 (1972), but the Second Circuit has "demanded a more rigorous showing of inadequacy in cases where the putative intervenor and a named party have the same ultimate objective," *Butler, Fitzgerald & Potter v. Sequa Corp.*, 250 F.3d 171, 179 (2d Cir. 2001). Specifically, "[w]here there is an identity of interest . . . the movant to intervene must rebut the presumption of adequate representation by the party already in the action." *Id.* at 179-80. "[R]epresentation by an existing party is determined to be adequate only if the party's 'interests are so similar to those of the intervenor that adequacy of representation is *assured*." *Willis v. Firestone Bldg. Prod. Co.*, 231 F.R.D. 447, 449 (D. Conn. 2005) (quoting *Brennan*, 260 F.3d at 133) (brackets omitted) (emphasis added by *Willis*).

In this case, Andraya and Terry seek to defend the lawfulness of Defendants' policy, but their interests and Defendants' interest are not "so similar . . . that adequacy of representation [is] assured." *Brennan*, 260 F.3d at 133. As the Second Circuit explained in *Brennan*, a defendant faced with competing discrimination claims "may . . . behave like a stakeholder rather than an advocate" because the defendant may have "an equally strong or stronger interest in bringing such litigation to an end by settlements." 260 F.3d at 133; *see also Briscoe v. City of New Haven*, 654 F.3d 200, 203 (2d Cir. 2011) (holding in context of non-party preclusion that city defending racial discrimination claim by white applicants did not adequately represent the interests of non-white applicants with contrary discrimination claims "because their interests are widely divergent").

Once again, the same is true here. Faced with the prospect of expensive litigation, Defendants' have an interest in defending their policy, but they also have an interest in bringing the litigation to a speedy and inexpensive conclusion. Andraya and Terry are the only potential parties with an undivided interest in protecting their rights to equal treatment. *See* Wright & Miller, 7C Fed. Prac. & Proc. Civ. § 1909 ("Since the rule is satisfied if there is a serious possibility that the representation may be inadequate, all reasonable doubts should be resolved in favor of allowing the absentee, who has an interest different from that of any existing party, to intervene so that the absentee may be heard in his own behalf.").

Moreover, although Defendants may be willing to defend the lawfulness of their current athletic policy, they may not have a similar incentive to argue that the policy is legally required by Title IX and the Equal Protection Clause. *See N.Y. Pub. Interest Research Grp. v. Regents of Univ. of State of N.Y.*, 516 F.2d 350, 352 (2d Cir. 1975) (granting intervention because intervenors would "make a more vigorous presentation of the economic side of the argument than would the [defendants]"); *Meriwether*, 2019 WL 2052110, at *12 (holding that transgender student's interests were not adequately represented by university defending nondiscrimination policy because university did not affirmatively argue that the policy was required by the Constitution and Title IX).

Finally, Defendants have neither the same incentive nor the same ability as Andraya and Terry to rebut the numerous factual inaccuracies in Plaintiff's complaint and to ensure that their personal information and history is correctly presented. Terry and Andraya are best positioned to contest the allegations that are directed at them personally, to provide their responses to the Plaintiffs' alleged injuries, and to accurately and fully identify the harms that would result from Plaintiffs' requested relief. They deserve the opportunity to answer these inaccuracies directly,

rather than relying on the Defendants to do so with only partial information. *See*, *e.g*., *Day v. Sebelius*, 227 F.R.D. 668, 674 (D. Kan. 2005) (granting intervention where "none of the[] existing defendants are or ever will be personally impacted by [the challenged law]. The proposed intervenors may have access to evidence that the government of the state of Kansas and the officials of Kansas colleges may not have.")

## II.   In the Alternative, Andraya and Terry Should Be Granted Permissive Intervention.

Andraya and Terry also satisfy the requirements for permissive intervention under Rule 24(b)(1). On a timely motion, the Court may permit anyone to intervene who has a claim or defense that shares a common question of law or fact with the main action. Fed. R. Civ. P. 24(b)(1). In exercising its discretion, the Court "considers substantially the same factors" as for an intervention as of right. *"R" Best Produce v. Shulman-Rabin Marketing*, 467 F.3d 238, 240 (2d Cir. 2006). "A district court may grant a motion for permissive intervention if the application is timely and if the 'applicant's claim or defense and the main action have a question of law or fact in common.'" *In re Holocaust Victim Assets Litig.*, 225 F.3d 191, 202 (2d Cir. 2000) (quoting Fed. R. Civ. P. 24(b)(2)).

Permissive intervention is particularly appropriate here because the Defendants may face multiple lawsuits with conflicting results if Andraya and Terry are not joined as parties. Indeed, Federal Rule of Civil Procedure 19(a)(1)(B) specifically instructs that a person is considered an "indispensable party" if they "claim[] an interest relating to the subject of the action and [are] so situated that disposing of the action in the person's absence may . . . leave an existing party subject to a substantial risk of incurring double, multiple, or otherwise inconsistent obligations because of the interest." *See Briscoe*, 654 F.3d at 203 (advising that when faced with potential

competing discrimination suits, an employer should join all interested parties so they can be bound by the same litigation).

The same considerations support granting permissive intervention here. If Andraya and Terry are not permitted to intervene, a settlement or other resolution of the case would likely lead to subsequent litigation by Andraya, Terry, and other transgender student-athletes whose rights are affected under the resolution but not represented in the litigation. *See Students & Parents for Privacy v. U.S. Dep't of Educ.*, No. 16 C 4945, 2016 WL 3269001, at *3 (N.D. Ill. June 15, 2016) (allowing transgender student to intervene because granting the motion to intervene could obviate subsequent lawsuits).

## CONCLUSION

For all the foregoing reasons, the Motion of Andraya and Thania Edwards on behalf of her daughter T.M. to Intervene should be granted.

Respectfully submitted,

\_\_/s/ Dan Barrett_____
Dan Barrett (# ct29816)
ACLU Foundation of Connecticut
765 Asylum Avenue, 1st Floor
Hartford, CT 06105
(860) 471-8471
e-filings@acluct.org

Chase Strangio*
Joshua A. Block*
Lindsey Kaley*
James D. Esseks*
Galen Sherwin*
American Civil Liberties Union
  Foundation
125 Broad Street, 18th Floor
New York, NY 10004
Phone: (212) 549-2500
cstrangio@aclu.org

15

SA015

jblock@aclu.org
lkaley@aclu.org
jesseks@aclu.org
gsherwin@aclu.org

*Pro hac vice admissions pending

SA016

# Exhibit 1
Declaration of Andraya Yearwood

Case 21-1365, Document 102, 10/08/2021, 3189268, Page21 of 93

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF CONNECTICUT

| | | |
|---|---|---|
| SELINA SOULE, *et al.*, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | No. 3:20-cv-00201-RNC |
| | ) | |
| CONNECTICUT ASSOCIATION OF | ) | **DECLARATION OF ANDRAYA** |
| SCHOOLS, INC. *et al*, | ) | **YEARWOOD** |
| | ) | |
| Defendants | ) | |
| | ) | |
| ANDRAYA YEARWOOD and THANIA | ) | |
| EDWARDS on behalf of her daughter, T.M., | ) | February 20, 2020 |
| | ) | |
| Proposed Intervenors | ) | |
| | ) | |
| _____ | ) | |

### DECLARATION OF ANDRAYA YEARWOOD IN SUPPORT OF MOTION TO INTERVENE

I, Andraya Yearwood, declare as follows:

1.  I am eighteen years old and live in Cromwell, CT. I attend Cromwell High School where I am a senior.

2.  I was assigned the sex of male at birth but have always known I was a girl. It was always something that just felt true inside but I did not have the words to share it until I came out as transgender the summer before I started eighth grade. My family supported me throughout my transition. By the time I started high school I was known to everyone as a girl and ever since I have been living all aspects of my life as a girl.

Case 21-1365, Document 102, 10/08/2021, 3189268, Page22 of 93

3.   I legally changed my name to Andraya and underwent puberty blocking treatment such that I never went through full puberty in my assigned sex. I currently take hormone therapy and have hormone levels typical of non-transgender girls.

4.   I started to run track when I was in seventh grade. I love to run and particularly enjoy the connection to and camaraderie with my teammates. Running has been so important for my identity, my growth as a person, and my ability to survive in a world that discriminates against me.

5.   I am thankful that I live in Connecticut where I can be treated as a girl in all aspects of life and not face discrimination at school.

6.   I have been running on the girls' team since ninth grade and I have always been supported by my teammates and coaches. Everyone at my school knows me and treats me as a girl.

7.   During the track season I train 2 hours each day, 5 days each week. I work hard in every thing I do.

8.   Both my running and my mental health are negatively impacted by all the media attention and language that people use calling me a "boy" and a "cheater" and saying it is "unfair" for me to run.

9.   If I was not on a team for girls, then I would not be able to be on any team.

10. It can be difficult for people to understand but my identity as a girl is just as real as other girls and when I am told that I am a boy or a male, it makes me want to stop running.

Case 21-1365, Document 102, 10/08/2021, 3189268, Page23 of 93

11. At the Connecticut State Championship for Class S, I was disqualified in the 55m and my indoor season for the 55m is over. I run track for the full experience and not just to win. In fact, I have frequently placed below the top spots and still enjoy the chance to participate in the sport I love. At multiple meets, Chelsea Mitchell and other non-transgender girls have placed ahead of me in the 55m, the 100m and other races.

12. I have been completely demoralized by the all the negative attention surrounding my high school track career and hope that I can move on to other things in college. I have not been recruited to run track in college and at this time I intend to finish my track career this season. For my final high school season, the only way I can be a part of track is if I continue to participate on the girls' team. I have been on the team for four years, I am a girl, and I want to be treated like a girl.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

DATED: February 20, 2020

ANDRAYA YEARWOOD

SA020

# Exhibit 2
Declaration of T.M.

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF CONNECTICUT

| | | |
|---|---|---|
| SELINA SOULE, *et al.*, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | No. 3:20-cv-00201-RNC |
| | ) | |
| CONNECTICUT ASSOCIATION OF | ) | **DECLARATION OF T.M.** |
| SCHOOLS, INC. *et al*, | ) | |
| | ) | |
| Defendants | ) | |
| | ) | |
| ANDRAYA YEARWOOD and THANIA | ) | February 20, 2020 |
| EDWARDS on behalf of her daughter, T.M., | ) | |
| | ) | |
| Proposed Intervenors | ) | |
| | ) | |
| . | ) | |

**<u>DECLARATION OF T.M. IN SUPPORT OF MOTION TO INTERVENE</u>**

I, T.M., declare as follows:

1.      I am seventeen years old and a senior at Bloomfield High School in

Bloomfield, CT.

2.      I was born in Connecticut and have lived in the state for my entire life.

3.      At birth I was assigned the sex of male but I have known that I am a girl since

at least the fifth grade. When I was younger I just did not have the language to explain

what made me different and it took me several years before I was able to come out as

transgender.

4.      I finally came out as transgender in tenth grade and have been living as a girl

since then. I currently take hormone therapy that brings my body into alignment with the

girl that I am. I have hormone levels that are typical of non-transgender girls.

SA022

5.      I have a birth certificate that classifies my sex as female and am known as a girl in all aspects of my life.

6.      I have been running track since I was in ninth grade.

7.      During the season, I train between 4 and 5 hours each day, 5 days each week.

8.      Running track is a central part of my life. I train and compete because it gives me a sense of calm and joy. When I run, I feel free. It is so important for me because so much of my life I have felt trapped. And I know that as a black trans girl I am going to face a lifetime of discrimination. Participating in track helps me feel safe.

9.      I am grateful to live in Connecticut, a state that has protected my rights for many years.

10.     When I came out as transgender publicly and was diagnosed with gender dysphoria, I started to compete in girls' track because it was essential to my health that I be treated as a girl in all aspects of life. This was in tenth grade.

11.     At my school, I have the support of my coaches and teammates who recognize and treat me as a girl. I am a part of the team and it is only people from other schools who call me a boy or try to get me banned from girls' track.

12.     At home and outside of track, I have the support of my friends and family who recognize and love me for who I am.

13.      The joy I feel from running is often negatively impacted by people who call me a cheater or a boy. I am aware that for the past two years, my name has been constantly used in the media and I have been called a "boy", "a biological male", "a male" and a "cheater". These attacks are deeply painful. I am a girl and every time I am

referred to as anything other than a girl, it hurts and it makes me lose confidence and sends me in a spiral of sadness.

14.     I work hard and have enjoyed a lot of success in athletics, which I am grateful for. I have also had times when I have not come in first place, including at the Connecticut State Championship for Class S in the 55m held on Friday, February 14, 2020. Plaintiff Chelsea Mitchell came in first and I came in second. I participate in track not solely to win but mainly for the experience, the competition, the connection and the release. At different times, Chelsea has placed ahead of me in the 55m, the 100m, and the 300m.

15.     If I am told that I have to run with the boys, then I won't be able to run at all. I will lose everything that I have trained for and will miss out on my final races of high school.

16.     I am hoping to run in college and am still deciding what college to attend. Based on my experience and the experience of my teammates, my understanding is that college recruiters contact and recruit track athletes based on times and not based on placement in individual races. All times for track races are publicly available for recruiters to search and use for scouting.


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

DATED: February 20, 2020

_T.M._

Case 21-1365, Document 102, 10/08/2021, 3189268, Page28 of 93

# Exhibit A


**Athletic.net** _____ Team Results Management


Cromwell HS **Panthers** - Cromwell, CT

## Andraya Yearwood Track & Field Bio

Case 21-1365, Document 102, 10/08/2021, 3189268, Page29 of 93

### 2020 Indoor Season
**Cromwell HS**                                    12th Grade

#### 55 Meter Dash

| 1 | 7.39 | Jan 2 | Shoreline Conference Meet #1 | V F |
| 1 | 7.19 | Jan 11 | Shoreline Coaches Invite | V P |
| 1 | 7.06 | Jan 11 | Shoreline Coaches Invite | V F |
| 1 | 7.17 | Jan 13 | Old Saybrook Qualifier | V F |
| 1 | 7.04 | Jan 24 | HK HS Invite | V P |
| 1 | 7.02 SR | Jan 24 | HK HS Invite | V F |
| 1 | 7.29 | Feb 8 | Shoreline Conference Championship | V P |
| 1 | 7.18 | Feb 8 | Shoreline Conference Championship | V F |
| -- | FS | Feb 14 | CIAC Combined Class S Championships | V P |

#### Long Jump

| 2 | 15' 0.75" PR | Jan 13 | Old Saybrook Qualifier V F |

#### 4x200 Relay

| 1 | 1:53.95 | Jan 2 | Shoreline Conference Meet #1 | V F |

Andraya Yearwood, Jordan Pare, Amanda Chaves, Taylor Santos

| 3 | 1:51.82 | Jan 11 | Shoreline Coaches Invite | V F |

Amanda Chaves, Jordan Pare, Melissa Woodcock, Andraya Yearwood

### ☰ Rankings    2020 Indoor

**Long Jump** - 15' 0.75"
Team: 2nd   S: 20th   CT: 89th
National: 2292nd

**55 Meter Dash** - 7.02
Team: 1st   S: 1st   CT: 1st
National: 11th

### ♕ Season Records

#### 55 Meter Dash

| 2018 Indoor | 12 | 6.9h |
| 2019 Indoor | 11 | 7.01 PR * |
| 2020 Indoor | 12 | 7.02 |

#### 100 Meters

| 2017 Outdoor | 9 | 12.17 PR |
| 2018 Outdoor | 10 | 12.22 |
| 2019 Outdoor | 11 | 12.20 |

#### 200 Meters

| 2017 Outdoor | 9 | 25.37 |
| 2018 Outdoor | 10 | 25.33 PR * |
| 2019 Outdoor | 11 | 25.94 |

#### 300 Meters

| 2018 Indoor | 12 | 41.62 PR |
| 2019 Indoor | 11 | 41.98 |

#### 400 Meters

| 2018 Outdoor | 10 | 1:04.97 PR |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page30 of 93

| | | | | | |
|---|---|---|---|---|---|
| 1 | 1:51.28 | Feb 8 | Shoreline Conference Championship<br>Andraya Yearwood, Taylor Santos, Amanda Chaves, Jordan Pare | V F |
| 2 | 1:52.25 | Feb 14 | CIAC Combined Class S Championships<br>Taylor Santos, Amanda Chaves, Jordan Pare, Andraya Yearwood | V F |

## 4x400 Relay

| | | | | | |
|---|---|---|---|---|---|
| 1 | 4:36.34 | Jan 2 | Shoreline Conference Meet #1<br>Amanda Chaves, Taylor Santos, Jordan Pare, Andraya Yearwood | V F |
| 2 | 4:20.02 | Jan 11 | Shoreline Coaches Invite<br>Amanda Chaves, Taylor Santos, Jordan Pare, Andraya Yearwood | V F |
| 1 | 4:23.76 | Jan 24 | HK HS Invite<br>Andraya Yearwood, Amanda Chaves, Taylor Santos, Jordan Pare | V F |
| 2 | 4:26.38 | Feb 8 | Shoreline Conference Championship<br>Amanda Chaves, Jordan Pare, Andraya Yearwood, Taylor Santos | V F |
| 2 | 4:17.17 | Feb 14 | CIAC Combined Class S Championships<br>Andraya Yearwood, Amanda Chaves, Taylor Santos, Jordan Pare | V F |
| 12 | 4:15.33 | Feb 22 | CIAC Combined State Open Championships<br>Andraya Yearwood, Amanda Chaves, Taylor Santos, Jordan Pare | V F |

## 55m Hurdles - 33"

| | | |
|---|---|---|
| 2019 Indoor | 11 | 9.18 PR |

## High Jump

| | | |
|---|---|---|
| 2019 Indoor | 11 | 4' 6 PR |

## Long Jump

| | | |
|---|---|---|
| 2020 Indoor | 12 | 15' 0.75 PR |

## Triple Jump

| | | |
|---|---|---|
| 2019 Outdoor | 11 | 35' 10 PR |

*Improvement

## 2019 Outdoor Season
**Cromwell HS**                    11th Grade

SA027

## 100 Meters

| 3 | 12.71 | Apr 6 | Bloomfield HS Invitational | V P |
| 1 | 12.56 | May 4 | Marty Roberts Invitational | V P |
| 1 | 12.31 | May 4 | Marty Roberts Invitational | V F |
| 1 | 12.58 | May 10 | Runnin' Rams Invite | V F |
| 1 | 12.77 | May 22 | Shoreline Conference Outdoor Championship | V P |
| 1 | 12.63 | May 22 | Shoreline Conference Outdoor Championship | V F |
| 3 | 12.50 (-1.4) | May 30 | CIAC Combined Class S Championship | V P |
| 3 | 12.28 (-.8) | May 30 | CIAC Combined Class S Championship | V F |
| 5 | 12.20 (.9) SR | Jun 3 | CIAC Combined State Open Championship | V P |
| 4 | 12.22 (2.8) | Jun 3 | CIAC Combined State Open Championship | V F |

## 200 Meters

| 3 | 25.94 SR | Apr 6 | Bloomfield HS Invitational | V F |
| -- | SCR | May 30 | CIAC Combined Class S Championship | V F |

## 400 Meters

| -- | DNS | May 30 | CIAC Combined Class S Championship | V F |

## Triple Jump

| 2 | 35' 10 PR | May 22 | Shoreline Conference Outdoor Championship | V F |

## 4x100 Relay

Case 21-1365, Document 102, 10/08/2021, 3189268, Page31 of 93

Case 21-1365, Document 102, 10/08/2021, 3189268, Page32 of 93

| | | | | |
|---|---|---|---|---|
| *3* | 52.30 | May 4 | Marty Roberts Invitational<br>Andraya Yearwood, Caitlin DellaRatta, Eliza Weston, Cara Jordan | V F |
| *1* | 52.27 | May 22 | Shoreline Conference Outdoor Championship<br>Caitlin DellaRatta, Cara Jordan, Eliza Weston, Andraya Yearwood | V F |
| *3* | 51.47 | May 30 | CIAC Combined Class S Championship<br>Andraya Yearwood, Caitlin DellaRatta, Taylor Santos, Cara Jordan | V F |
| *27* | 52.03 | Jun 3 | CIAC Combined State Open Championship<br>Andraya Yearwood, Caitlin DellaRatta, Taylor Santos, Cara Jordan | V F |

## 4x400 Relay

| | | | | |
|---|---|---|---|---|
| *1* | 4:10.91 | May 22 | Shoreline Conference Outdoor Championship<br>Cara Jordan, Caitlin DellaRatta, Taylor Santos, Andraya Yearwood | V F |
| *3* | 4:15.64 | May 30 | CIAC Combined Class S Championship<br>Taylor Santos, Caitlin DellaRatta, Andraya Yearwood, Cara Jordan | V F |
| *18* | 4:13.97 | Jun 3 | CIAC Combined State Open Championship<br>Taylor Santos, Caitlin DellaRatta, Andraya Yearwood, Cara Jordan | V F |

## 2019 Indoor Season
**Cromwell HS**                                    11th Grade

## 55 Meter Dash

| 1 | 7.47 | Dec 22 | U Hartford Public #2 | V F |
| 1 | 7.38 | Feb 2 | Shoreline Conference Championship | V P |
| 1 | 7.33 | Feb 2 | Shoreline Conference Championship | V F |
| 2 | 7.30 | Feb 7 | CIAC Combined Class S Championships | V P |
| 3 | 7.33 | Feb 7 | CIAC Combined Class S Championships | V F |
| 2 | 7.07 | Feb 16 | CIAC Combined State Open Championships | V P |
| 2 | 7.01 PR | Feb 16 | CIAC Combined State Open Championships | V F |
| 3 | 7.24 | Mar 2 | New England Indoor Track & Field Championships | V P |
| 3 | 7.17 | Mar 2 | New England Indoor Track & Field Championships | V F |

## 300 Meters

| 1 | 43.48 | Jan 3 | Shoreline Conference League Meet #1 | V F |
| 2 | 41.98 SR | Jan 12 | Shoreline Conference Coaches Invitational | V F |
| 1 | 43.29 | Jan 14 | Old Saybrook Qualifier | V F |
| 1 | 43.03 | Feb 2 | Shoreline Conference Championship | V F |
| -- | SCR | Feb 7 | CIAC Combined Class S Championships | V F |

## 55m Hurdles - 33"

| 1 | 9.36 | Jan 12 | Shoreline Conference Coaches Invitational | V P |
| 1 | 9.18 PR | Jan 12 | Shoreline Conference Coaches Invitational | V F |
| 1 | 9.26 | Jan 14 | Old Saybrook Qualifier | V F |
| 2 | 9.49 | Jan 25 | SL Conf Meet #2 | V F |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page34 of 93

## High Jump

| 9 | 4' 6 | Jan 12 | Shoreline Conference Coaches Invitational | V F |
|---|------|--------|-------------------------------------------|-----|
| 4 | 4' 6 PR | Jan 14 | Old Saybrook Qualifier | V F |

## 4x200 Relay

| 1 | 1:54.88 | Dec 22 | Hartford Public #2<br>Caitlin DellaRatta, Cara Jordan, Andraya Yearwood, Jamie Rankins | V F |
|---|---------|--------|-----|-----|
| 1 | 1:53.73 | Jan 3 | Shoreline Conference League Meet #1<br>Kaitlin Lewkowicz, Melissa Woodcock, Jordan Pare, Andraya Yearwood | V F |
| 8 | 1:52.04 | Jan 12 | 37th Yale Interscholastic Track Classic<br>Andraya Yearwood, Melissa Woodcock, Kaitlin Lewkowicz, Jordan Pare | 12 F |
| 2 | 1:53.19 | Jan 18 | HK Invitational<br>Andraya Yearwood, Melissa Woodcock, Kaitlin Lewkowicz, Jordan Pare | V F |
| 1 | 1:52.25 | Feb 2 | Shoreline Conference Championship<br>Andraya Yearwood, Melissa Woodcock, Kaitlin Lewkowicz, Jordan Pare | V F |
| 3 | 1:52.39 | Feb 7 | CIAC Combined Class S Championships<br>Andraya Yearwood, Melissa Woodcock, Kaitlin Lewkowicz, Jordan Pare | V F |

## SMR 1600m

| 1 | 4:34.35 | Dec 22 | Hartford Public #2<br>Andraya Yearwood, Kayla Nolan, Caitlin DellaRatta, Cara Jordan | V F |
|---|---------|--------|-----|-----|

SA031

| 1 | 4:41.31 | Jan 3 | Shoreline Conference League Meet #1 | V F |
|---|---------|-------|-------------------------------------|-----|
|   |         |       | Andraya Yearwood, Caitlin DellaRatta, Taylor Santos, Cara Jordan | |
| 1 | 4:23.87 | Jan 18 | HK Invitational | V F |
|   |         |       | Andraya Yearwood, Jordan Pare, Caitlin DellaRatta, Cara Jordan | |
| 1 | 4:20.26 | Jan 25 | SL Conf Meet #2 | V F |
|   |         |       | Andraya Yearwood, Jordan Pare, Caitlin DellaRatta, Cara Jordan | |
| 1 | 4:20.13 | Feb 7 | CIAC Combined Class S Championships | V F |
|   |         |       | Andraya Yearwood, Jordan Pare, Caitlin DellaRatta, Cara Jordan | |
| 4 | 4:21.85 | Feb 16 | CIAC Combined State Open Championships | V F |
|   |         |       | Andraya Yearwood, Jordan Pare, Caitlin DellaRatta, Cara Jordan | |

## 2018 Outdoor Season
**Cromwell HS**                                10th Grade

## 100 Meters

| 2 | 12.70 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V P |
|---|-------|--------|----------------------------------------------------|-----|
| 2 | 12.50 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V F |
| 2 | 12.48 | May 5 | Middletown Outdoor Track and Field Invite Varsity | V P |
| 2 | 12.44 | May 5 | Middletown Outdoor Track and Field Invite Varsity | V F |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page36 of 93

| 1 | 12.37 | May 23 | Shoreline Conference Championship | V P |
| 1 | 12.28 | May 23 | Shoreline Conference Championship | V F |
| 2 | 12.25 (-.7) | May 29 | CIAC State Class M Championship | V P |
| 2 | 12.22 (-2.0) SR | May 29 | CIAC State Class M Championship | V F |
| 4 | 12.39 (1.5) | Jun 4 | CIAC State Open Championship | V P |
| 2 | 12.29 (1.0) | Jun 4 | CIAC State Open Championship | V F |

## 200 Meters

| 2 | 26.03 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V F |
| 4 | 25.55 | May 5 | Middletown Outdoor Track and Field Invite Varsity | V F |
| 1 | 26.54 | May 12 | Runnin' Rams Invitational | V F |
| 1 | 26.03 | May 23 | Shoreline Conference Championship | V F |
| 5 | 26.06 (-2.0) | May 29 | CIAC State Class M Championship | V F |
| 7 | 25.33 (2.1) PR | Jun 4 | CIAC State Open Championship | V F |

## 400 Meters

| 7 | 1:04.97 PR | May 23 | Shoreline Conference Championship | V F |
| -- | SCR | May 29 | CIAC State Class M Championship | V F |

## 4x100 Relay

| | | | | |
|---|---|---|---|---|
| 7 | 53.76 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite<br>Andraya Yearwood, Melissa Woodcock, Kaitlin Lewkowicz, Jordan Pare | V F |
| -- | DQ | May 5 | Middletown Outdoor Track and Field Invite Varsity<br>Melissa Woodcock, Andraya Yearwood, Jordan Pare, Kaitlin Lewkowicz | V F |
| 4 | 52.74 | May 23 | Shoreline Conference Championship<br>Andraya Yearwood, Melissa Woodcock, Kaitlin Lewkowicz, Jordan Pare | V F |
| 14 | 52.23 | May 29 | CIAC State Class M Championship<br>Andraya Yearwood, Melissa Woodcock, Kaitlin Lewkowicz, Jordan Pare | V F |

## 2018 Indoor Season
**Cromwell HS**                                    12th Grade

## 55 Meter Dash

| | | | | |
|---|---|---|---|---|
| 1 | 7.37 | Dec 21 | Old Saybrook Qualifier | V F |
| 1 | 6.9h SR | Jan 4 | Shoreline Conference League Meet #1 | V F |
| 1 | 7.50 | Jan 20 | Shoreline Coaches Invitational | V P |
| 1 | 7.46 | Jan 20 | Shoreline Coaches Invitational | V F |
| 1 | 7.38 | Jan 26 | SLC League Meet #2 | V F |
| 1 | 7.56 | Feb 3 | SLC Indoor TF Championship | V P |
| 1 | 7.34 | Feb 3 | SLC Indoor TF Championship | V F |

SA034

Case 21-1365, Document 102, 10/08/2021, 3189268, Page38 of 93

| 1 | 7.32 | Feb 10 | CIAC Combined Class S Championship | V P |
| 1 | 7.31 | Feb 10 | CIAC Combined Class S Championship | V F |
| 2 | 7.30 | Feb 17 | CIAC Combined State Open Championship | V P |
| 4 | 7.28 | Feb 17 | CIAC Combined State Open Championship | V F |
| 5 | 7.33 | Mar 3 | New England HS Championship | V P |
| 3 | 7.30 | Mar 3 | New England HS Championship | V F |

## 300 Meters

| 1 | 44.59 | Dec 21 | Old Saybrook Qualifier | V F |
| 1 | 44.1h | Jan 4 | Shoreline Conference League Meet #1 | V F |
| 4 | 44.18 | Jan 20 | Shoreline Coaches Invitational | V F |
| 1 | 43.25 | Feb 3 | SLC Indoor TF Championship | V F |
| 2 | 41.62 PR | Feb 10 | CIAC Combined Class S Championship | V F |
| 11 | 42.14 | Feb 17 | CIAC Combined State Open Championship | V F |

## 4x200 Relay

| 8 | 1:54.24 | Jan 20 | Shoreline Coaches Invitational<br>Jordan Pare, Caitlin DellaRatta, McKenzie Keane, Andraya Yearwood | V F |
| 2 | 1:53.03 | Feb 3 | SLC Indoor TF Championship<br>Jordan Pare, Melissa Woodcock, Andraya Yearwood, McKenzie Keane | V F |

SA035

| 7 | 1:53.24 | Feb 10 | CIAC Combined Class S Championship | V F |
|---|---------|--------|-----------------------------------|-----|

Jordan Pare, McKenzie Keane, Melissa Woodcock, Andraya Yearwood

## 2017 Outdoor Season
**Cromwell HS**                    9th Grade

### 100 Meters

| 1 | 13.21 | May 13 | Runnin' Rams Invitational | V P |
|---|-------|--------|---------------------------|-----|
| 1 | 12.81 | May 13 | Runnin' Rams Invitational | V F |
| 1 | 12.67 | May 24 | Shoreline Conference Outdoor Track and Field Championship | V P |
| 1 | 12.71 | May 24 | Shoreline Conference Outdoor Track and Field Championship | V F |
| 2 | 12.89 (-.8) | May 30 | CIAC CLASS M OTF CHAMPIONSHIP | V P |
| 1 | 12.66 (-1.6) | May 30 | CIAC CLASS M OTF CHAMPIONSHIP | V F |
| 2 | 12.36 (1.4) | Jun 5 | CIAC STATE OPEN OTF CHAMPIONSHIP | V P |
| 3 | 12.41 (1.2) | Jun 5 | CIAC STATE OPEN OTF CHAMPIONSHIP | V F |
| 3 | 12.17 (.7) PR | Jun 10 | New England Outdoor Track and Field Championships | V P |
| 2 | 12.22 (1.1) | Jun 10 | New England Outdoor Track and Field Championships | V F |

### 200 Meters

| 3 | 25.75 | May 6 | Middletown Outdoor Track & Field Invite Varsity | V F |
|---|-------|-------|------------------------------------------------|-----|
| 1 | 26.48 | May 24 | Shoreline Conference Outdoor Track and Field Championship | V F |

*1*    26.08 (-2.1)    May 30   CIAC CLASS M OTF    V F

2020 RunnerSpace.com 2020 Athletic.net - All rights reserved

*8*    25.37 (1.2) SR    Jun 5   **CIAC STATE OPEN OTF CHAMPIONSHIP**    V F

## 4x100 Relay

*18*    54.56    May 6   **Middletown Outdoor Track & Field Invite Varsity**    V F
Erica Cantarella, Amaya Feitel, Eliza Weston, Andraya Yearwood

*5*    54.23    May 13   **Runnin' Rams Invitational**   V F
Erica Cantarella, Amaya Feitel, Andraya Yearwood, Eliza Weston

--    **DNF**    May 30   **CIAC CLASS M OTF CHAMPIONSHIP**    V F
Jordan Pare, Amaya Feitel, Eliza Weston, Andraya Yearwood

Case 21-1365, Document 102, 10/08/2021, 3189268, Page40 of 93

SA037

Case 21-1365, Document 102, 10/08/2021, 3189268, Page41 of 93

# Exhibit B

 **Athletic.net**

Team Results Management

Case 21-1365, Document 102, 10/08/2021, 3189268, Page42 of 93

🦅 Bloomfield [HS]   **Hawks** - Bloomfield, CT

👤 Terry Miller Track & Field Bio

### 2020 Indoor Season
**Bloomfield HS**                                    12th Grade

#### 55 Meter Dash

| | | | | |
|---|---|---|---|---|
| 10 | 7.75 | Dec 27 | Holiday Challenge | V P |
| 1 | 7.48 | Jan 4 | Elm City Coaches Invite | V P |
| 1 | 7.44 | Jan 4 | Elm City Coaches Invite | V F |
| 1 | 7.52 | Jan 11 | Rhody Classic | V P |
| 1 | 7.45 | Jan 11 | Rhody Classic | V F |
| 1 | 7.42 | Jan 18 | East Coast Invitational | 3 P |
| 1 | 7.36 | Jan 18 | East Coast Invitational | 3 F |
| 9 | 7.41 | Jan 25 | Bullis Champion Speed Invitational | 1 F |
| 1 | 7.40 | Feb 1 | CCC Indoor Track & Field Championships | S P |
| 1 | 7.37 | Feb 1 | CCC Indoor Track & Field Championships | S F |
| 1 | 7.41 | Feb 10 | Capital Prep Last Chance Meet (Hartford Public Schools) | V F |
| 1 | 7.34 | Feb 14 | CIAC Combined Class S Championships | V P |
| 2 | 7.20 SR | Feb 14 | CIAC Combined Class S Championships | V F |
| 3 | 7.33 | Feb 22 | CIAC Combined State Open Championships | V P |
| 3 | 7.37 | Feb 22 | CIAC Combined State Open Championships | V F |
| 7 | 7.35 | Feb 29 | 33rd New England Interscholastic Championships | V P |

### ☰ Rankings    2020 Indoor

**200 Meters** - 26.40
Team: 1st  S: 2nd  CT: 2nd
National: 293rd

**55 Meter Dash** - 7.20
Team: 1st  S: 3rd  CT: 3rd
National: 70th

**60 Meter Dash** - 8.00
Team: 1st  S: 2nd  CT: 2nd
National: 244th

**300 Meters** - 43.47
Team: 2nd  S: 12th  CT: 38th
National: 734th

### 🏆 Season Records

#### 55 Meter Dash

| | | |
|---|---|---|
| 2019 Indoor | 11 | 6.91 PR |
| 2020 Indoor | 12 | 7.20 |

#### 60 Meter Dash

| | | |
|---|---|---|
| 2020 Indoor | 12 | 8.00 PR |

#### 100 Meters

| | | |
|---|---|---|
| 2018 Outdoor | 10 | 11.72 PR |
| 2019 Outdoor | 11 | 11.64 PR * |

#### 200 Meters

| | | |
|---|---|---|
| 2018 Outdoor | 10 | 24.17 PR |
| 2019 Outdoor | 11 | 24.18 PR |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page43 of 93

| 5 | 7.31 | Feb 29 | 33rd New England Interscholastic Championships | V F |
|---|------|--------|------------------------------------------------|-----|

## 60 Meter Dash

| 9 | 8.00 PR | Jan 25 | Bullis Champion Speed Invitational | 1 P |
|---|---------|--------|-----------------------------------|-----|
| 3 | 8.08 | Jan 25 | Hillhouse Track Classic | V F |

## 200 Meters

| 1 | 26.40 PR | Jan 18 | East Coast Invitational | 3 F |
|---|----------|--------|-------------------------|-----|

## 300 Meters

| 30 | 45.42 | Dec 27 | Holiday Challenge | V F |
|----|-------|--------|-------------------|-----|
| 13 | 44.92 | Jan 4 | Elm City Coaches Invite | V F |
| 10 | 45.01 | Jan 11 | Rhody Classic | V F |
| 8 | 43.47 SR | Jan 25 | Bullis Champion Speed Invitational | 1 F |
| 6 | 43.60 | Feb 1 | CCC Indoor Track & Field Championships | S F |
| 3 | 43.53 | Feb 10 | Capital Prep Last Chance Meet (Hartford Public Schools) | V F |
| 16 | 46.01 | Feb 14 | CIAC Combined Class S Championships | V F |

## 4x200 Relay

| 3 | 1:52.12 | Jan 4 | Elm City Coaches Invite | V F |
|---|---------|-------|-------------------------|-----|
| | | | Terry Miller, Laniyah Henderson, Jahmiha Lindo, Jadyn Gibson | |
| 1 | 1:49.30 | Jan 17 | East Coast Invitational | 3 F |
| | | | Jadyn Gibson, Jahmiha Lindo, Laniyah Henderson, Terry Miller | |
| 1 | 1:47.14 | Feb 14 | CIAC Combined Class S Championships | V F |
| | | | Jadyn Gibson, Jahmiha Lindo, Laniyah Henderson, Terry Miller | |

| | | |
|-----------|----|----------|
| 2020 Indoor | 12 | 26.40 PR |

## 300 Meters

| 2019 Indoor | 11 | 38.90 PR |
|-------------|----|----------|
| 2020 Indoor | 12 | 43.47 |

## 400 Meters

| 2018 Outdoor | 10 | 56.59 PR |
|--------------|----|----------|
| 2019 Outdoor | 11 | 57.81 PR |

## Long Jump

| 2019 Outdoor | 11 | 17' 2 PR |
|--------------|----|----------|

*Improvement

SA040

| | | | | | |
|---|---|---|---|---|---|
| *4* | 1:47.14 | Feb 22 | **CIAC Combined State** | V F | |

**Open Championships**

Jadyn Gibson, Jahmiha Lindo,
Laniyah Henderson, Terry Miller

## 2019 Outdoor Season
### Bloomfield HS                                    11th Grade

## 100 Meters

| *1* | 11.94 | Apr 2 | Hartford Public @ Bloomfield | V F |
|---|---|---|---|---|
| *1* | 12.05 | Apr 6 | Bloomfield HS Invitational | V P |
| *1* | 13.14 | Apr 9 | Bloomfield @ Rocky Hill | V F |
| *2* | 12.18 | Apr 13 | Knighttime Invitational | V P |
| *1* | 11.88 | Apr 13 | Knighttime Invitational | V F |
| *1* | 13.26 | Apr 16 | Wethersfield @ Bloomfield | V F |
| *1* | 12.19 (1.6) | Apr 20 | New York Relays | inv P |
| *1* | 11.88 (.1) | Apr 20 | New York Relays | inv F |
| *1* | 12.14 | Apr 23 | Bulkeley @ Bloomfield | V F |
| *1* | 12.91 | May 7 | Newington @ Bloomfield | V F |
| *3* | 12.64 | May 11 | 88th Greater Hartford Outdoor Track and Field Invite (Saturday) | V P |
| *1* | 12.03 | May 11 | 88th Greater Hartford Outdoor Track and Field Invite (Saturday) | V F |
| *1* | 12.17 | May 14 | Windsor @ Bloomfield | V F |
| *2* | 12.18 (-1.8) | May 30 | CIAC Combined Class S Championship | V P |
| *1* | 11.93 (-.8) | May 30 | CIAC Combined Class S Championship | V F |
| *1* | 11.64 (2.5) PR | Jun 3 | CIAC Combined State Open Championship | V P |
| -- | FS (2.8) | Jun 3 | CIAC Combined State Open Championship | V F |

SA041

Case 21-1365, Document 102, 10/08/2021, 3189268, Page45 of 93

## 200 Meters

| | | | | |
|---|---|---|---|---|
| 1 | 25.08 | Mar 30 | Season Opener | V F |
| 1 | 27.48 | Apr 2 | Hartford Public @ Bloomfield | V F |
| 1 | 25.19 | Apr 6 | Bloomfield HS Invitational | V F |
| 2 | 28.07 | Apr 9 | Bloomfield @ Rocky Hill | V F |
| 1 | 25.08 | Apr 16 | Wethersfield @ Bloomfield | V F |
| 1 | 24.18 PR | Apr 23 | Bulkeley @ Bloomfield | V F |
| 1 | 24.20 | May 7 | Newington @ Bloomfield | V F |
| 1 | 24.48 | May 11 | 88th Greater Hartford Outdoor Track and Field Invite (Saturday) | V F |
| 1 | 25.87 | May 14 | Windsor @ Bloomfield | V F |
| 1 | 24.47 (-2.4) | May 30 | CIAC Combined Class S Championship | V F |
| 1 | 24.33 (1.0) | Jun 3 | CIAC Combined State Open Championship | V F |
| 1 | 24.57 (-.7) | Jun 8 | 74th New England Interscholastic Track and Field Championships | V F |

## 400 Meters

| | | | | |
|---|---|---|---|---|
| 1 | 1:05.33 | Apr 2 | Hartford Public @ Bloomfield | V F |
| 1 | 1:01.97 | Apr 9 | Bloomfield @ Rocky Hill | V F |
| 1 | 1:00.04 | Apr 16 | Wethersfield @ Bloomfield | V F |
| 1 | 59.18 | Apr 23 | Bulkeley @ Bloomfield | V F |
| 1 | 1:00.90 | May 7 | Newington @ Bloomfield | V F |
| 1 | 57.81 PR | May 14 | Windsor @ Bloomfield | V F |
| -- | DNS | May 30 | CIAC Combined Class S Championship | V F |

## Long Jump

| | | | | |
|---|---|---|---|---|
| 1 | 16' 6 | Mar 30 | Season Opener | V F |
| 2 | 16' 2.5 | Apr 2 | Hartford Public @ Bloomfield | V F |

SA042

Case 21-1365, Document 102, 10/08/2021, 3189268, Page46 of 93

| 1 | 17' 2 PR | Apr 6 | Bloomfield HS Invitational | V F |
| 3 | 15' 1 | Apr 16 | Wethersfield @ Bloomfield | V F |
| -- | FOUL | Apr 20 | New York Relays | V F |
| 2 | 15' 5 | Apr 23 | Bulkeley @ Bloomfield | V F |

## 4x400 Relay

| 1 | 4:18.24 | Apr 27 | 26th Stafford Rotary Invitational<br>Jahlia Banton, Santorini Mooving, Terry Miller, Yaraliz Salgado-Luciano | V F |
| 1 | 5:20.41 | May 7 | Newington @ Bloomfield<br>Jahlia Banton, Shante Brown, Terry Miller, Jadyn Gibson | V F |
| 1 | 4:01.04 | May 11 | 88th Greater Hartford Outdoor Track and Field Invite (Saturday)<br>Shante Brown, Terry Miller, Jillian Mars, Jahlia Banton | V F |
| 1 | 4:03.48 | May 30 | CIAC Combined Class S Championship<br>Jahlia Banton, Terry Miller, Jadyn Gibson, Jillian Mars | V F |
| 1 | 3:57.97 | Jun 3 | CIAC Combined State Open Championship<br>Jahlia Banton, Terry Miller, Jadyn Gibson, Jillian Mars | V F |
| 1 | 3:51.88 | Jun 8 | 74th New England Interscholastic Track and Field Championships<br>Jahlia Banton, Terry Miller, Jadyn Gibson, Jillian Mars | V F |

## 4x800 Relay

| 1 | 10:34.90 | Mar 30 | Season Opener<br>Terry Miller, Jillian Mars, Jadyn Gibson, Jalisa Turner | V F |

## SMR 100-100-200-400m

Case 21-1365, Document 102, 10/08/2021, 3189268, Page47 of 93

| 1 | 1:50.69 | Apr 13 | Knighttime Invitational | V F |
| | | | Jahlia Banton, Shante Brown, | |
| | | | Jillian Mars, Terry Miller | |

## Swedish 100-200-300-400m

| 1 | 2:17.45 | Apr 13 | Knighttime Invitational | V F |
| | | | D'Jior Delisser, Jadyn Gibson, | |
| | | | Elicia Colon, Terry Miller | |

## 2019 Indoor Season
**Bloomfield HS**                                    11th Grade

## 55 Meter Dash

| 1 | 7.20 | Dec 8 | Hillhouse Developmental | 1 F |
| 1 | 7.24 | Dec 15 | Hillhouse Invitational | V S |
| 1 | 7.30 | Dec 15 | Hillhouse Invitational | V P |
| 1 | 7.12 | Dec 15 | Hillhouse Invitational | V F |
| 1 | 7.19 | Dec 22 | Hillhouse Qualifier | V F |
| 1 | 7.32 | Dec 26 | North Shore Invitational | V P |
| 1 | 7.24 | Dec 26 | North Shore Invitational | V F |
| 1 | 7.22 | Dec 28 | Boston Holiday Challenge | V P |
| 1 | 7.14 | Dec 28 | Boston Holiday Challenge | V F |
| 1 | 7.22 | Jan 5 | URI Rhody Classic | 1 P |
| 1 | 7.24 | Jan 5 | URI Rhody Classic | 1 F |
| 1 | 7.00 | Jan 12 | 37th Yale Interscholastic Track Classic | 5 S |
| 1 | 7.12 | Jan 12 | 37th Yale Interscholastic Track Classic | 5 P |
| -- | FS | Jan 12 | 37th Yale Interscholastic Track Classic | 5 F |
| 1 | 7.22 | Jan 19 | East Coast Invitational | 1 P |
| 1 | 7.16 | Jan 19 | East Coast Invitational | 1 F |
| 1 | 7.15 | Jan 26 | CCC Indoor TF Championship | S P |
| 1 | 6.91 PR | Jan 26 | CCC Indoor TF Championship | S F |

SA044

Case 21-1365, Document 102, 10/08/2021, 3189268, Page48 of 93

| 1 | 7.16 | Feb 7 | CIAC Combined Class S Championships | V P |
| 1 | 7.03 | Feb 7 | CIAC Combined Class S Championships | V F |
| 1 | 7.00 | Feb 16 | CIAC Combined State Open Championships | V P |
| 1 | 6.95 | Feb 16 | CIAC Combined State Open Championships | V F |
| 2 | 7.09 | Mar 2 | New England Indoor Track & Field Championships | V P |
| 1 | 6.94 | Mar 2 | New England Indoor Track & Field Championships | V F |

## 300 Meters

| 1 | 42.87 | Dec 8 | Hillhouse Developmental | 1 F |
| 1 | 40.42 | Dec 15 | Hillhouse Invitational | V F |
| 1 | 39.41 | Dec 26 | North Shore Invitational | V F |
| 1 | 40.60 | Jan 5 | URI Rhody Classic | 1 F |
| 1 | 38.90 PR | Jan 12 | 37th Yale Interscholastic Track Classic | 5 F |
| 1 | 39.76 | Jan 26 | CCC Indoor TF Championship | S F |
| 1 | 39.91 | Feb 7 | CIAC Combined Class S Championships | V F |
| 1 | 40.13 | Feb 16 | CIAC Combined State Open Championships | V F |
| 1 | 39.27 | Mar 2 | New England Indoor Track & Field Championships | V F |

## 4x200 Relay

| 2 | 1:54.61 | Dec 8 | Hillhouse Developmental Terry Miller, Elicia Colon, Jahmiha Lindo, Santorini Mooving | 1 F |
| 1 | 1:45.17 | Dec 22 | Hillhouse Qualifier Jillian Mars, Terry Miller, Shante Brown, Jadyn Gibson | V F |

## 4x400 Relay

| 2 | 4:08.78 | Dec 15 | Hillhouse Invitational | V F |
|---|---------|--------|------------------------|-----|
| | | | Jahlia Banton, Jadyn Gibson, | |
| | | | Jillian Mars, Terry Miller | |
| 1 | 4:12.41 | Dec 22 | Hillhouse Qualifier | V F |
| | | | Terry Miller, Jillian Mars, Jadyn | |
| | | | Gibson, Jahlia Banton | |
| -- | DQ | Jan 19 | East Coast Invitational | 1 F |
| | | | Terry Miller, Jillian Mars, | |
| | | | Shenequa Campbell, Jahlia | |
| | | | Banton | |
| 1 | 4:01.18 | Jan 26 | CCC Indoor TF | S F |
| | | | Championship | |
| | | | Jadyn Gibson, Terry Miller, | |
| | | | Jahlia Banton, Jillian Mars | |
| 1 | 4:04.73 | Feb 7 | CIAC Combined Class S | V F |
| | | | Championships | |
| | | | Shante Brown, Terry Miller, | |
| | | | Jahlia Banton, Jillian Mars | |
| 2 | 4:02.65 | Feb 16 | CIAC Combined State | V F |
| | | | Open Championships | |
| | | | Terry Miller, Jillian Mars, Jahlia | |
| | | | Banton, Shante Brown | |
| 1 | 3:56.88 | Mar 2 | New England Indoor | V F |
| | | | Track & Field | |
| | | | Championships | |
| | | | Terry Miller, Jillian Mars, Jahlia | |
| | | | Banton, Shante Brown | |

## SMR 1600m

| 1 | 4:20.66 | Jan 19 | East Coast Invitational | 1 F |
|---|---------|--------|------------------------|-----|
| | | | Shante Brown, Jahmiha Lindo, | |
| | | | Terry Miller, Jillian Mars | |

## 2018 Outdoor Season
**Bulkeley HS**                    10th Grade

## 100 Meters

| 1 | 12.21 | Apr 24 | Bulkeley vs Bloomfield | V F |
|---|-------|--------|------------------------|-----|

SA046

Case 21-1365, Document 102, 10/08/2021, 3189268, Page50 of 93

| | | | | |
|---|---|---|---|---|
| 1 | 12.14 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V P |
| 1 | 12.22 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V F |
| 1 | 11.95 | May 5 | Middletown Outdoor Track and Field Invite Varsity | V P |
| 1 | 11.87 | May 5 | Middletown Outdoor Track and Field Invite Varsity | V F |
| 1 | 12.05 | May 12 | 87th Greater Hartford Outdoor Invite | V P |
| 1 | 11.87 | May 12 | 87th Greater Hartford Outdoor Invite | V F |
| 1 | 12.28 | May 22 | CCC North Division Outdoor T&F Championship | V P |
| 1 | 12.19 | May 22 | CCC North Division Outdoor T&F Championship | V F |
| 1 | 11.74 (1.2) | May 29 | CIAC State Class M Championship | V P |
| 1 | 11.77 (-2.0) | May 29 | CIAC State Class M Championship | V F |
| 1 | 11.75 (2.4) | Jun 4 | CIAC State Open Championship | V P |
| 1 | 11.72 (1.0) PR | Jun 4 | CIAC State Open Championship | V F |
| 1 | 12.46 (-4.1) | Jun 9 | New England Championship | V P |
| 1 | 11.97 (-1.1) | Jun 9 | New England Championship | V F |

## 200 Meters

| | | | | |
|---|---|---|---|---|
| 1 | 24.81 | Apr 24 | Bulkeley vs Bloomfield | V F |
| 1 | 25.35 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V F |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page51 of 93

| | | | | |
|---|---|---|---|---|
| *1* | 24.17 PR | May 5 | Middletown Outdoor Track and Field Invite Varsity | V F |
| *1* | 24.58 | May 12 | 87th Greater Hartford Outdoor Invite | V F |
| *1* | 25.32 | May 22 | CCC North Division Outdoor T&F Championship | V F |
| *1* | 24.97 (-2.0) | May 29 | CIAC State Class M Championship | V F |
| *1* | 24.17 (1.5) | Jun 4 | CIAC State Open Championship | V F |
| *1* | 24.43 (-2.6) | Jun 9 | New England Championship | V F |

## 400 Meters

| | | | | |
|---|---|---|---|---|
| *1* | 57.57 | Apr 24 | Bulkeley vs Bloomfield | V F |
| *1* | 58.67 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V F |
| *1* | 56.63 | May 5 | Middletown Outdoor Track and Field Invite Varsity | V F |
| *1* | 57.93 | May 12 | 87th Greater Hartford Outdoor Invite | V F |
| ~~2~~ | ~~58.08~~ | ~~May 22~~ | ~~CCC North Division~~ | ~~V F~~ |

2020 Athletic.net - All rights reserved

| | | | | |
|---|---|---|---|---|
| | | | Championship | |
| *1* | 56.59 PR | May 29 | CIAC State Class M Championship | V F |
| *4* | 57.61 | Jun 4 | CIAC State Open Championship | V F |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page52 of 93

# Exhibit C

 **Athletic.net**                    Team Results Management

 Glastonbury [HS]  **Tomahawks** - Glastonbury, CT

## 🏃 Selina Soule Track & Field Bio

Case 21-1365, Document 102, 10/08/2021, 3189268, Page53 of 93

### 2020 Indoor Season
**Glastonbury HS**                                12th Grade

#### 55 Meter Dash

| | | | | |
|---|---|---|---|---|
| 9 | 7.86 | Dec 21 | Hillhouse Invite | V S |
| 2 | 7.69 | Dec 21 | Hillhouse Invite | V P |
| 3 | 7.72 | Dec 27 | Jack Long Invitational | V F |
| 6 | 7.73 | Jan 4 | Elm City Coaches Invite | V P |
| 3 | 7.60 | Jan 4 | Elm City Coaches Invite | V F |
| 14 | 7.65 | Jan 11 | 38th YALE INTERSCHOLASTIC TRACK CLASSIC | 4 S |
| 8 | 7.59 | Jan 11 | 38th YALE INTERSCHOLASTIC TRACK CLASSIC | 4 P |
| 3 | 7.55 | Jan 15 | Snowflake Invitational | V F |
| 1 | 7.55 | Jan 18 | SCC Coaches Invite | V P |
| 2 | 7.54 SR | Jan 18 | SCC Coaches Invite | V F |
| 4 | 7.62 | Feb 1 | CCC Indoor Track & Field Championships | S P |
| 4 | 7.55 | Feb 1 | CCC Indoor Track & Field Championships | S F |
| 10 | 7.68 | Feb 13 | CIAC Combined Class LL Championships | V P |

#### 60 Meter Dash

| | | | | |
|---|---|---|---|---|
| 5 | 8.13 PR | Jan 25 | Hillhouse Track Classic | V F |

#### Long Jump

| | | | | |
|---|---|---|---|---|
| 5 | 15' 7 | Dec 21 | Hillhouse Invite | V F |
| 3 | 16' 6 | Dec 27 | Jack Long Invitational | V F |
| 1 | 16' 5.5 | Jan 4 | Elm City Coaches Invite | V F |

### ☰ Rankings          2020 Indoor

**Long Jump** - 17' 1"
Team: 1st  LL: 5th  CT: 12th
National: 333rd

**55 Meter Dash** - 7.54
Team: 1st  LL: 5th  CT: 19th
National: 695th

**60 Meter Dash** - 8.13
Team: 1st  LL: 1st  CT: 5th
National: 458th

### 🏆 Season Records

#### 55 Meter Dash

| | | |
|---|---|---|
| 2017 Indoor | 9 | 7.87 |
| 2018 Indoor | 10 | 7.80 * |
| 2019 Indoor | 11 | 7.36 PR * |
| 2020 Indoor | 12 | 7.54 |

#### 60 Meter Dash

| | | |
|---|---|---|
| 2020 Indoor | 12 | 8.13 PR |

#### 100 Meters

| | | |
|---|---|---|
| 2017 Outdoor | 9 | 13.89 |
| 2018 Outdoor | 10 | 12.57 * |
| 2019 Outdoor | 11 | 12.46 PR * |

#### 200 Meters

| | | |
|---|---|---|
| 2017 Outdoor | 9 | 28.21 |
| 2018 Outdoor | 10 | 26.30 PR * |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page54 of 93

| | | | | | |
|---|---|---|---|---|---|
| 6 | 16' 11.5 | Jan 11 | 38th YALE INTERSCHOLASTIC TRACK CLASSIC | 4 F | |
| 2 | 17' 0 | Jan 15 | Snowflake Invitational | V F | |
| 3 | 17' 1 SR | Jan 18 | SCC Coaches Invite | V F | |
| 5 | 16' 6 | Jan 25 | Hillhouse Track Classic | V F | |
| 1 | 16' 9 | Feb 1 | CCC Indoor Track & Field Championships | S F | |
| 5 | 16' 3.25 | Feb 13 | CIAC Combined Class LL Championships | V F | |
| 8 | 16' 7.25 | Feb 22 | CIAC Combined State Open Championships | V F | |

## 4x200 Relay

| | | | | | |
|---|---|---|---|---|---|
| 1 | 1:47.72 | Jan 4 | Elm City Coaches Invite<br>Selina Soule, Riley Carroll, Molly Harding, Samantha Forrest | V F | |
| 1 | 1:45.75 | Feb 13 | CIAC Combined Class LL Championships<br>Selina Soule, Molly Harding, Riley Carroll, Samantha Forrest | V F | |
| 1 | 1:45.32 | Feb 22 | CIAC Combined State Open Championships<br>Selina Soule, Molly Harding, Riley Carroll, Samantha Forrest | V F | |

| 2019 Outdoor | 11 | 26.30 |
|---|---|---|

## 300 Meters

| 2017 Indoor | 9 | 48.60 |
|---|---|---|
| 2019 Indoor | 11 | 44.91 PR * |

## 220y Hurdles - 33"

| 2018 Outdoor | 10 | 35.81 PR |
|---|---|---|

## Long Jump

| 2017 Indoor | 9 | 15' 6 |
|---|---|---|
| 2017 Outdoor | 9 | 16' 6.5 * |
| 2018 Indoor | 10 | 15' 11.75 |
| 2018 Outdoor | 10 | 18' 2.25 PR * |
| 2019 Indoor | 11 | 18' 0 PR |
| 2019 Outdoor | 11 | 18' 0 |
| 2020 Indoor | 12 | 17' 1 |

*Improvement

## 2019 Outdoor Season
**Glastonbury HS**                    11th Grade

## 100 Meters

| | | | | | |
|---|---|---|---|---|---|
| 2 | 12.64 | May 4 | Middletown Outdoor Track and Field Invite Varsity | V P | |
| 2 | 12.59 | May 4 | Middletown Outdoor Track and Field Invite Varsity | V F | |
| 2 | 12.61 | May 11 | 88th Greater Hartford Outdoor Track and Field Invite (Saturday) | V P | |

SA051

Case 21-1365, Document 102, 10/08/2021, 3189268, Page55 of 93

| 4 | 12.73 | May 11 | 88th Greater Hartford Outdoor Track and Field Invite (Saturday) | V F |
| 2 | 12.57 | May 18 | 38th Randy Smith Journal Inquirer Greater Manchester Invite | V P |
| 3 | 12.46 PR | May 18 | 38th Randy Smith Journal Inquirer Greater Manchester Invite | V F |
| 4 | 12.89 (-.4) | May 29 | CIAC Combined Class LL Championship | V P |
| 3 | 12.94 (-1.8) | May 29 | CIAC Combined Class LL Championship | V F |
| 14 | 12.79 (2.5) | Jun 3 | CIAC Combined State Open Championship | V P |

## 200 Meters

| 5 | 26.41 | May 4 | Middletown Outdoor Track and Field Invite Varsity | V F |
| 10 | 26.82 | May 11 | 88th Greater Hartford Outdoor Track and Field Invite (Saturday) | V F |
| 7 | 26.68 | May 18 | 38th Randy Smith Journal Inquirer Greater Manchester Invite | V F |
| 5 | 26.30 (-1.5) SR | May 29 | CIAC Combined Class LL Championship | V F |
| -- | DNS (3.1) | Jun 3 | CIAC Combined State Open Championship | V F |

## Long Jump

| 3 | 17' 11 | May 4 | Middletown Outdoor Track and Field Invite Varsity | V F |
| 3 | 17' 10 | May 11 | 88th Greater Hartford Outdoor Track and Field Invite (Saturday) | V F |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page56 of 93

| 1 | 18' 0 SR | May 18 | 38th Randy Smith Journal Inquirer Greater Manchester Invite | V F |
| 2 | 16' 9.25 | May 21 | CCC West Division Outdoor T&F Championship | V F |
| 4 | 17' 1.25 | May 29 | CIAC Combined Class LL Championship | V F |
| 6 | 17' 9.25 | Jun 3 | CIAC Combined State Open Championship | V F |
| 11 | 17' 2.75 (0) | Jun 8 | 74th New England Interscholastic Track and Field Championships | V F |

## 2019 Indoor Season
### Glastonbury HS                                              11th Grade

### 55 Meter Dash

| 5 | 7.67 | Dec 15 | Hillhouse Invitational | V S |
| 13 | 7.80 | Dec 15 | Hillhouse Invitational | V P |
| 7 | 7.78 | Dec 15 | Hillhouse Invitational | V F |
| 6 | 7.70 | Dec 22 | Hillhouse Qualifier | V F |
| 1 | 7.64 | Dec 27 | Jack Long Invitational | V F |
| 3 | 7.60 | Jan 5 | Elm City Coaches Meet | V P |
| 3 | 7.53 | Jan 5 | Elm City Coaches Meet | V F |
| 1 | 7.49 | Jan 15 | Snowflake Invitational | V F |
| 3 | 7.54 | Jan 19 | SCC Coaches Invitational | V P |
| 4 | 7.52 | Jan 19 | SCC Coaches Invitational | V F |
| 4 | 7.49 | Jan 26 | CCC Indoor TF Championship | S P |
| 4 | 7.41 | Jan 26 | CCC Indoor TF Championship | S F |
| 3 | 7.43 | Feb 9 | CIAC Combined Class LL Championships | V P |
| 3 | 7.36 PR | Feb 9 | CIAC Combined Class LL Championships | V F |
| 8 | 7.37 | Feb 16 | CIAC Combined State Open Championships | V P |

SA053

## 300 Meters

| 3 | 44.91 PR | Jan 15 | Snowflake Invitational V F |

## Long Jump

| 4 | 16' 8 | Dec 15 | Hillhouse Invitational | V F |
| 2 | 17' 3 | Dec 22 | Hillhouse Qualifier | V F |
| 1 | 17' 2.5 | Dec 27 | Jack Long Invitational | V F |
| 1 | 16' 10 | Dec 29 | Hillhouse Relays | V F |
| 1 | 17' 6 | Jan 5 | Elm City Coaches Meet | V F |
| 9 | 16' 6 | Jan 12 | 37th Yale Interscholastic Track Classic | 5 F |
| 1 | 17' 9.75 | Jan 19 | SCC Coaches Invitational | V P |
| 1 | 17' 2.25 | Jan 26 | CCC Indoor TF Championship | S F |
| 2 | 18' 0 PR | Feb 9 | CIAC Combined Class LL Championships | V F |
| 5 | 17' 4.25 | Feb 16 | CIAC Combined State Open Championships | V F |
| 6 | 17' 10.25 | Mar 2 | New England Indoor Track & Field Championships | V F |

## 4x200 Relay

| 6 | 1:54.03 | Dec 15 | Hillhouse Invitational Selina Soule, Alison Guy, Molly Harding, Emma Smith | V F |
| 9 | 1:55.17 | Jan 5 | Elm City Coaches Meet Selina Soule, Alison Guy, Maya Bridgeford, Mary Norman | V F |
| 2 | 1:48.56 | Jan 26 | CCC Indoor TF Championship Selina Soule, Maya Bridgeford, Alison Guy, Samantha Forrest | S F |
| 1 | 1:45.43 | Feb 9 | CIAC Combined Class LL Championships Selina Soule, Molly Harding, Maya Bridgeford, Samantha Forrest | V F |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page58 of 93

| 1 | 1:45.38 | Feb 16 | CIAC Combined State Open Championships | V F |
|---|---------|--------|----------------------------------------|-----|
| | | | Selina Soule, Molly Harding, Maya Bridgeford, Samantha Forrest | |
| 3 | 1:44.10 | Mar 2 | New England Indoor Track & Field Championships | V F |
| | | | Selina Soule, Molly Harding, Maya Bridgeford, Samantha Forrest | |
| 20 | 1:45.32 | Mar 10 | New Balance Nationals Indoor | EE F |
| | | | Selina Soule, Molly Harding, Maya Bridgeford, Samantha Forrest | |

## SMR 1600m

| 2 | 4:17.45 | Dec 22 | Hillhouse Qualifier | V F |
|---|---------|--------|---------------------|-----|
| | | | Selina Soule, Alison Guy, Angela Braga, Grace Sparrow | |

## 2018 Outdoor Season
### Glastonbury HS                    10th Grade

## 100 Meters

| 1 | 12.91 | Apr 5 | Avon, Glastonbury at Southington | V F |
|---|-------|-------|----------------------------------|-----|
| 2 | 13.04 | Apr 21 | Panther Invitational Track & Field Meet | 1 P |
| 1 | 13.06 | Apr 21 | Panther Invitational Track & Field Meet | 1 F |
| 4 | 12.90 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V P |
| 4 | 13.14 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V F |
| 1 | 13.14c | May 1 | Glastonbury at Conard | V F |

SA055

Case 21-1365, Document 102, 10/08/2021, 3189268, Page59 of 93

| 8 | 13.11 | May 5 | Middletown Outdoor Track and Field Invite Varsity | V P |
| 6 | 12.84 | May 5 | Middletown Outdoor Track and Field Invite Varsity | V F |
| 1 | 13.04c | May 8 | Glastonbury, Aerospace at Hall | V F |
| 3 | 12.89 | May 12 | 87th Greater Hartford Outdoor Invite | V P |
| 4 | 12.88 | May 12 | 87th Greater Hartford Outdoor Invite | V F |
| 2 | 12.83 | May 19 | 37th Randy Smith Journal Inquirer Greater Manchester Invite | V P |
| 2 | 12.70 | May 19 | 37th Randy Smith Journal Inquirer Greater Manchester Invite | V F |
| 1 | 12.96 | May 22 | CCC West Division Outdoor Track & Field Championship | V P |
| 1 | 12.57 SR | May 22 | CCC West Division Outdoor Track & Field Championship | V F |
| 7 | 13.15 (-2.4) | May 30 | CIAC State Class LL Championship | V P |
| 2 | 12.91 (-1.8) | May 30 | CIAC State Class LL Championship | V F |
| 8 | 12.58 (2.4) | Jun 4 | CIAC State Open Championship | V P |
| 6 | 12.67 (1.0) | Jun 4 | CIAC State Open Championship | V F |
| 25 | 13.50 (-3.3) | Jun 9 | New England Championship | V P |

## 200 Meters

| 3 | 28.13 | Apr 5 | Avon, Glastonbury at Southington | V F |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page60 of 93

| 3 | 27.70 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V F |
| 2 | 27.34c | May 1 | Glastonbury at Conard | V F |
| 12 | 27.03 | May 5 | Middletown Outdoor Track and Field Invite Varsity | V F |
| 1 | 27.24c | May 8 | Glastonbury, Aerospace at Hall | V F |
| 1 | 26.30 PR | May 22 | CCC West Division Outdoor Track & Field Championship | V F |
| 13 | 27.05 (-.1) | May 30 | CIAC State Class LL Championship | V F |

## 220y Hurdles - 33"

| 2 | 35.81 PR | Apr 12 | Vacation Invitational Relays | V F |

## Long Jump

| 2 | 15' 5 | Apr 5 | Avon, Glastonbury at Southington | V F |
| 1 | 16' 6.5 | Apr 12 | Vacation Invitational Relays | V F |
| 1 | 17' 2 | Apr 21 | Panther Invitational Track & Field Meet | 1 F |
| 1 | 16' 8.5 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V F |
| 2 | 16' 6.25 | May 1 | Glastonbury at Conard | VJV F |
| 5 | 16' 9.5 | May 5 | Middletown Outdoor Track and Field Invite Varsity | V F |
| 2 | 16' 3.5 | May 8 | Glastonbury, Aerospace at Hall | V F |
| 2 | 16' 10 | May 12 | 87th Greater Hartford Outdoor Invite | V F |

SA057

Case 21-1365, Document 102, 10/08/2021, 3189268, Page61 of 93

| | | | | |
|---|---|---|---|---|
| 1 | 17' 4 | May 19 | 37th Randy Smith Journal Inquirer Greater Manchester Invite | V F |
| 1 | 17' 6.75 | May 22 | CCC West Division Outdoor Track & Field Championship | V F |
| 1 | 18' 2.25 PR | May 30 | CIAC State Class LL Championship | V F |
| 4 | 17' 6.5 | Jun 4 | CIAC State Open Championship | V F |
| 12 | 16' 11.75 (-2.0) | Jun 9 | New England Championship | V F |

## 4x100 Relay

| | | | | |
|---|---|---|---|---|
| 1 | 52.53 | Apr 12 | Vacation Invitational Relays<br>Selina Soule, Alison Guy, Lindsey Anderson, Erin McGill | V F |
| 2 | 51.74c | May 8 | Glastonbury, Aerospace at Hall<br>Selina Soule, Alison Guy, Lindsey Anderson, Katie Bengtson | V F |

## 2018 Indoor Season
**Glastonbury HS**                                        10th Grade

## 55 Meter Dash

| | | | | |
|---|---|---|---|---|
| 11 | 7.95 | Jan 6 | 4th Elm City Relays | V P |
| 8 | 7.80 SR | Jan 27 | CCC Indoor TF Championship | S P |
| 8 | 7.80 | Jan 27 | CCC Indoor TF Championship | S F |

## Long Jump

| | | | | |
|---|---|---|---|---|
| 36 | 13' 6 | Dec 16 | 16th Annual Hillhouse Track & Field Invitational | V F |
| 2 | 15' 5 | Dec 27 | Jack Long Invitational Meet | V F |

SA058

Case 21-1365, Document 102, 10/08/2021, 3189268, Page62 of 93

| 13 | 14' 4 | Dec 30 | 2nd Hillhouse Track and Field Qualifier Meet | V F |
| 3 | 15' 1 | Jan 9 | Snowflake Invitational | V F |
| 21 | 14' 11 | Jan 13 | SCC Coaches Invitational 2018 | V F |
| 6 | 14' 4 | Jan 15 | 3rd Frosh & Soph Meet | FS F |
| 2 | 15' 11.75 SR | Jan 27 | CCC Indoor TF Championship | S F |
| 9 | 15' 4 | Feb 10 | CIAC Combined Class LL Championship | V F |

## 4x200 Relay

| 24 | 2:00.69 | Dec 16 | 16th Annual Hillhouse Track & Field Invitational | V F |
| | | | Selina Soule, Mary Norman, Audrey Kefor, Lindsey Anderson | |
| 8 | 1:54.74 | Jan 27 | CCC Indoor TF Championship | S F |
| | | | Mary Norman, Alison Guy, Selina Soule, Lindsey Anderson | |
| 3 | 1:49.63 | Feb 10 | CIAC Combined Class LL Championship | V F |
| | | | Selina Soule, Alison Guy, Lindsey Anderson, Samantha Forrest | |
| 8 | 1:49.19 | Feb 17 | CIAC Combined State Open Championship | V F |
| | | | Selina Soule, Alison Guy, Lindsey Anderson, Samantha Forrest | |

## SMR 1600m

| 5 | 4:34.60 | Dec 30 | 2nd Hillhouse Track and Field Qualifier Meet | V F |
| | | | Amanda Forgione, Selina Soule, Grace Sparrow, Erin McGill | |
| 2 | 4:23.46 | Feb 10 | CIAC Combined Class LL Championship | V F |
| | | | Selina Soule, Lindsey Anderson, Samantha Forrest, Grace Sparrow | |

| 7 | 4:25.06 | Feb 17 | CIAC Combined State Open Championship | V F |
| | | | Selina Soule, Samantha Forrest, Lindsey Anderson, Angela Braga | |

## 2017 Outdoor Season
**Glastonbury HS**                                    9th Grade

### 100 Meters

| 10 | 14.03 | Apr 8 | 12th Bloomfield Invitational | V P |
| 3 | 13.89 SR | Apr 12 | Vacation Invitational Relays | Fr F |

### 200 Meters

| 36 | 28.51 | May 6 | Middletown Outdoor Track & Field Invite Varsity | V F |
| 13 | 28.21 SR | May 20 | 36th Randy Smith Journal Inquirer Greater Manchester Invite | V F |
| 19 | 28.27 | May 23 | CCC Central Region Track and Field Championship | V F |
| 43 | 28.64 (-1.0) | May 31 | CIAC CLASS LL OTF Championship | V F |

### Long Jump

| 9 | 15' 1.5 | Apr 8 | 12th Bloomfield Invitational | V F |
| 3 | 15' 4.5 | Apr 12 | Vacation Invitational Relays | V F |
| 7 | 13' 9 | Apr 22 | Panther Invitational Track & Field Meet | V F |
| 4 | 15' 10.5 | Apr 28 | Greater Bristol Invitational | V F |
| 16 | 15' 6 | May 6 | Middletown Outdoor Track & Field Invite Varsity | V F |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page64 of 93

| 5 | 15' 10 | May 13 | 86th Greater Hartford Outdoor Track and Field Invite | V F |
| 1 | 16' 4.5 | May 20 | 36th Randy Smith Journal Inquirer Greater Manchester Invite | V F |
| 2 | 16' 6.5 SR | May 23 | CCC Central Region Track and Field Championship | V F |
| 10 | 15' 7 | May 31 | CIAC CLASS LL OTF Championship | V F |

## 4x100 Relay

| 21 | 59.97 | Apr 8 | 12th Bloomfield Invitational | V F |
| | | | Selina Soule, Madison Seymour, Hana Lataille, Emily Kennedy | |
| 2 | 51.64 | Apr 12 | Vacation Invitational Relays | V F |
| | | | Selina Soule, Madison Seymour, Lindsey Anderson, Danielle Brinckman | |
| 6 | 53.54 | Apr 22 | Panther Invitational Track & Field Meet | V F |
| | | | Selina Soule, Hana Lataille, Emily Kennedy, Lindsey Anderson | |
| 2 | 50.99 | Apr 28 | Greater Bristol Invitational | V F |
| | | | Selina Soule, Madison Seymour, Lindsey Anderson, Danielle Brinckman | |
| 2 | 51.20 | May 6 | Middletown Outdoor Track & Field Invite Varsity | V F |
| | | | Selina Soule, Madison Seymour, Lindsey Anderson, Danielle Brinckman | |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page65 of 93

| | | | | |
|---|---|---|---|---|
| *2* | 50.09 | May 23 | CCC Central Region Track and Field Championship | V F |
| | | | Selina Soule, Madison Seymour, Lindsey Anderson, Danielle Brinckman | |
| *10* | 50.47 | May 31 | CIAC CLASS LL OTF Championship | V F |
| | | | Selina Soule, Madison Seymour, Lindsey Anderson, Danielle Brinckman | |

## 2017 Indoor Season
### Glastonbury HS                                    9th Grade

### 55 Meter Dash

| | | | | |
|---|---|---|---|---|
| *8* | 8.04 | Jan 10 | Snowflake Invitational | V F |
| *18* | 7.87 SR | Feb 15 | CIAC Combined Class LL Championship | V P |

### 300 Meters

| | | | | |
|---|---|---|---|---|
| *19* | 48.60 SR | Dec 27 | Jack Long Invitational V F | |

### Long Jump

| | | | | |
|---|---|---|---|---|
| *7* | 15' 5 | Dec 27 | Jack Long Invitational | V F |
| *3* | 15' 3 | Dec 29 | Hillhouse Winter Relays | V F |
| *2* | 15' 6 SR | Jan 10 | Snowflake Invitational | V F |
| *6* | 15' 3 | Jan 13 | McReavy Invitational | V F |
| *5* | 14' 6.5 | Jan 16 | Frosh & Soph Meet | V F |
| *7* | 15' 5.5 | Jan 21 | SCC Coaches Invitational | V F |
| *11* | 14' 8.25 | Jan 28 | CCC Indoor TF Championships | V F |
| *7* | 14' 9.5 | Feb 15 | CIAC Combined Class LL Championship | V F |

### 4x200 Relay

2020 Athletic.net - All rights reserved

Selina Soule, Samantha Riggott,
Julia Ostrowski, Natalie Petras

SA062

Case 21-1365, Document 102, 10/08/2021, 3189268, Page66 of 93

| | | | | |
|---|---|---|---|---|
| *4* | 1:50.57 | Jan 28 | **CCC Indoor TF Championships** | V F |
| | | | Selina Soule, Danielle Brinckman, Julia Ostrowski, Lindsey Anderson | |
| *3* | 1:50.16 | Feb 15 | **CIAC Combined Class LL Championship** | V F |
| | | | Selina Soule, Danielle Brinckman, Julia Ostrowski, Lindsey Anderson | |
| *11* | 1:50.13 | Feb 20 | **CIAC Combined State Open Championship** | V F |
| | | | Selina Soule, Danielle Brinckman, Julia Ostrowski, Lindsey Anderson | |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page67 of 93

# Exhibit D

 **Athletic.net**                                          Team Results Management

 **Canton** [HS]  **Warriors** - Collinsville, CT

 **Chelsea Mitchell** Track & Field Bio

Case 21-1365, Document 102, 10/08/2021, 3189268, Page68 of 93

## 2020 Indoor Season
**Canton HS**                                          12th Grade

### 55 Meter Dash

| | | | | |
|---|---|---|---|---|
| *1* | 7.30 | Dec 14 | NCCC Development Meet | V F |
| *1* | 7.39 | Dec 27 | Jack Long Invitational | V F |
| *2* | 7.21 | Jan 4 | 26th Hispanic Games | V P |
| -- | DQ | Jan 4 | 26th Hispanic Games | V F |
| *2* | 7.47 | Jan 11 | Shoreline Coaches Invite | V P |
| *2* | 7.34 | Jan 11 | Shoreline Coaches Invite | V F |
| *1* | 7.26 | Feb 1 | NCCC Indoor Track Championship | V P |
| *1* | 7.19 | Feb 1 | NCCC Indoor Track Championship | V F |
| *1* | 7.14 PR | Feb 8 | NCCC Last Chance Qualifier | V F |
| *2* | 7.35 | Feb 14 | CIAC Combined Class S Championships | V P |
| *1* | 7.18 | Feb 14 | CIAC Combined Class S Championships | V F |
| *1* | 7.24 | Feb 22 | CIAC Combined State Open Championships | V P |
| *1* | 7.15 | Feb 22 | CIAC Combined State Open Championships | V F |
| *4* | 7.32 | Feb 29 | 33rd New England Interscholastic Championships | V P |
| *3* | 7.24 | Feb 29 | 33rd New England Interscholastic Championships | V F |

### 60 Meter Dash

## ☰ Rankings   2020 Indoor

**200 Meters** - 25.98
Team: 1st  S: 1st  CT: 1st
National: 171st

**Long Jump** - 19' 8.25"
Team: 1st  S: 1st  CT: 1st
National: 2nd

**55 Meter Dash** - 7.14
Team: 1st  S: 2nd  CT: 2nd
National: 41st

**60 Meter Dash** - 7.77
Team: 1st  S: 1st  CT: 1st
National: 78th

**300 Meters** - 40.98
Team: 1st  S: 1st  CT: 4th
National: 108th

## 🏆 Season Records

### 55 Meter Dash

| | | |
|---|---|---|
| 2017 Indoor | 9 | 7.56 |
| 2018 Indoor | 10 | 7.46 * |
| 2019 Indoor | 11 | 7.23 * |
| 2020 Indoor | 12 | 7.14 PR * |

### 60 Meter Dash

| | | |
|---|---|---|
| 2020 Indoor | 12 | 7.77 PR |

### 100 Meters

Case 21-1365, Document 102, 10/08/2021, 3189268, Page69 of 93

| | | | | |
|---|---|---|---|---|
| 1 | 7.77 PR | Jan 25 | Hillhouse Track Classic V F | |

## 200 Meters

| | | | | |
|---|---|---|---|---|
| 8 | 25.98 PR | Jan 4 | 26th Hispanic Games V P | |

## 300 Meters

| | | | | |
|---|---|---|---|---|
| 1 | 41.94 | Jan 11 | Shoreline Coaches Invite | V F |
| 2 | 42.54 | Jan 15 | Snowflake Invitational | V F |
| 3 | 41.70 | Jan 25 | Hillhouse Track Classic | V F |
| 1 | 41.60 | Feb 1 | NCCC Indoor Track Championship | V F |
| 1 | 40.98 PR | Feb 14 | CIAC Combined Class S Championships | V F |
| 4 | 41.52 | Feb 22 | CIAC Combined State Open Championships | V F |

## Long Jump

| | | | | |
|---|---|---|---|---|
| 1 | 18' 4 | Dec 14 | NCCC Development Meet V F | |
| 1 | 18' 2 | Dec 27 | Jack Long Invitational | V F |
| 1 | 17' 6.75 | Jan 11 | Shoreline Coaches Invite | V F |
| 1 | 17' 11 | Jan 15 | Snowflake Invitational | V F |
| 1 | 19' 1.5 | Jan 25 | Hillhouse Track Classic | V F |
| 1 | 19' 8.25 PR | Feb 1 | NCCC Indoor Track Championship | V F |
| 1 | 18' 8.5 | Feb 14 | CIAC Combined Class S Championships | V F |
| 2 | 19' 0.75 | Feb 22 | CIAC Combined State Open Championships | V F |
| 2 | 19' 2.5 | Feb 29 | 33rd New England Interscholastic Championships | V F |

## 4x200 Relay

| | | | | |
|---|---|---|---|---|
| 18 | 1:53.54 | Jan 11 | 38th YALE INTERSCHOLASTIC TRACK CLASSIC | 8 F |

Chelsea Mitchell, Julia Langou, Maeve Balavender, Maya Sutton-Hall

| | | | |
|---|---|---|---|
| 2017 Outdoor | 9 | 12.32 | |
| 2018 Outdoor | 10 | 12.26 * | |
| 2019 Outdoor | 11 | 11.67 PR * | |

## 200 Meters

| | | |
|---|---|---|
| 2017 Outdoor | 9 | 26.01 |
| 2018 Outdoor | 10 | 25.53 * |
| 2019 Outdoor | 11 | 24.79 PR * |
| 2020 Indoor | 12 | 25.98 PR |

## 300 Meters

| | | |
|---|---|---|
| 2017 Indoor | 9 | 42.25 |
| 2018 Indoor | 10 | 42.28 |
| 2019 Indoor | 11 | 42.74 |
| 2020 Indoor | 12 | 40.98 PR * |

## 400 Meters

| | | |
|---|---|---|
| 2018 Outdoor | 10 | 1:03.42 |
| 2019 Outdoor | 11 | 1:00.28 PR * |

## Long Jump

| | | |
|---|---|---|
| 2017 Outdoor | 9 | 16' 4 |
| 2018 Indoor | 10 | 16' 11.5 * |
| 2018 Outdoor | 10 | 17' 2 * |
| 2019 Indoor | 11 | 18' 8 * |
| 2020 Indoor | 12 | 19' 8.25 PR * |

## Triple Jump

| | | |
|---|---|---|
| 2018 Outdoor | 10 | 35' 10 PR |
| 2019 Indoor | 11 | 33' 7.5 PR |
| 2019 Outdoor | 11 | 35' 7 |

*Improvement

SA066

## 4x400 Relay

| | | | | |
|---|---|---|---|---|
| *11* | 4:29.27 | Jan 11 | 38th YALE INTERSCHOLASTIC TRACK CLASSIC<br>Maeve Balavender, Ava Dakin, Maya Sutton-Hall, Chelsea Mitchell | 5 F |
| *1* | 4:24.93 | Feb 8 | NCCC Last Chance Qualifier<br>Julia Caputo, Maeve Balavender, Chelsea Mitchell, Maya Sutton-Hall | V F |

## 2019 Outdoor Season
**Canton HS**                                    11th Grade

## 100 Meters

| | | | | |
|---|---|---|---|---|
| *1* | 13.0h | Apr 9 | HMTCA and Canton @ Coventry | 1 F |
| *1* | 12.83 | Apr 16 | Somers, Windsor Locks @ Canton | 2 F |
| *1* | 12.2h | Apr 23 | Bolton, East Windsor @ Canton | 1 F |
| *1* | 12.48 | May 1 | East Granby, Classical Magnet @ Canton | V F |
| *1* | 12.48 | May 7 | Canton, Granby, Innovation @ Suffield | V F |
| *1* | 12.22 | May 11 | 88th Greater Hartford Outdoor Track and Field Invite (Saturday) | V P |
| *2* | 12.16 | May 11 | 88th Greater Hartford Outdoor Track and Field Invite (Saturday) | V F |
| *1* | 12.74 | May 14 | Rock vs Stafford and Canton @ Rockville | V F |
| *1* | 12.02 | May 21 | NCCC Outdoor Track Championship | V P |
| *1* | 12.02 | May 21 | NCCC Outdoor Track Championship | V F |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page71 of 93

| 1 | 12.14 (-1.4) | May 30 | CIAC Combined Class S Championship | V P |
| 2 | 12.02 (-.8) | May 30 | CIAC Combined Class S Championship | V F |
| 3 | 12.07 (1.9) | Jun 3 | CIAC Combined State Open Championship | V P |
| 1 | 11.67 (2.8) PR | Jun 3 | CIAC Combined State Open Championship | V F |
| 3 | 12.56 (-2.0) | Jun 8 | 74th New England Interscholastic Track and Field Championships | V P |
| 1 | 12.20 (-.9) | Jun 8 | 74th New England Interscholastic Track and Field Championships | V F |

## 200 Meters

| 1 | 27.57 | Apr 2 | Ellington, Canton, SMSA @ Canton | V F |
| 1 | 25.1h | Apr 23 | Bolton, East Windsor @ Canton | 1 F |
| 1 | 25.33 | May 1 | East Granby, Classical Magnet @ Canton | V F |
| 1 | 26.56 | May 7 | Canton, Granby, Innovation @ Suffield | V F |
| 2 | 24.88 | May 11 | 88th Greater Hartford Outdoor Track and Field Invite (Saturday) | V F |
| 1 | 25.33 | May 21 | NCCC Outdoor Track Championship | V F |
| 2 | 24.79 (-2.4) PR | May 30 | CIAC Combined Class S Championship | V F |
| 4 | 25.24 (1.0) | Jun 3 | CIAC Combined State Open Championship | V F |
| 5 | 25.36 (-.7) | Jun 8 | 74th New England Interscholastic Track and Field Championships | V F |

## 400 Meters

| 1 | 1:03.44 | Apr 2 | Ellington, Canton, SMSA @ Canton | V F |

SA068

Case 21-1365, Document 102, 10/08/2021, 3189268, Page72 of 93

| 1 | 1:00.28 PR | May 7 | Canton, Granby, Innovation @ Suffield | V F |
| 1 | 51.62a | May 14 | Rock vs Stafford and Canton @ Rockville | V F |

## Long Jump

| 1 | 17' 11 | Apr 2 | Ellington, Canton, SMSA @ Canton | V F |
| 1 | 17' 3 | Apr 9 | HMTCA and Canton @ Coventry | 1 F |
| 1 | 18' 0 | Apr 16 | Somers, Windsor Locks @ Canton | 2 F |
| 1 | 17' 10 | Apr 23 | Bolton, East Windsor @ Canton | 1 F |
| 1 | 18' 3 | Apr 27 | 39th O'Grady Relays (Saturday) | 1 F |
| 1 | 18' 4 | May 7 | Canton, Granby, Innovation @ Suffield | V F |
| 1 | 18' 7.5 PR | May 11 | 88th Greater Hartford Outdoor Track and Field Invite (Saturday) | V F |
| 1 | 17' 0 | May 14 | Rock vs Stafford and Canton @ Rockville | V F |
| 1 | 18' 7.5 | May 21 | NCCC Outdoor Track Championship | V F |
| 1 | 18' 4 | May 30 | CIAC Combined Class S Championship | V F |
| 2 | 18' 7 | Jun 3 | CIAC Combined State Open Championship | V F |
| 6 | 17' 8.25 (1.8) | Jun 8 | 74th New England Interscholastic Track and Field Championships | V F |

## Triple Jump

| 1 | 35' 7 SR | Apr 2 | Ellington, Canton, SMSA @ Canton | V F |
| 1 | 34' 2 | Apr 9 | HMTCA and Canton @ Coventry | 1 F |
| 3 | 34' 2.25 | Apr 27 | 39th O'Grady Relays (Saturday) | 1 F |

SA069

Case 21-1365, Document 102, 10/08/2021, 3189268, Page73 of 93

| 1 | 34' 7 | | May 14 | Rock vs Stafford and Canton @ Rockville | V F |

## 2019 Indoor Season
**Canton HS**                                          11th Grade

### 55 Meter Dash

| 1 | 7.48 | Dec 8 | NCCC Development Meet | V F |
|---|------|-------|----------------------|-----|
| 1 | 7.40 | Jan 10· | Wesleyan Qualifier 1 | V F |
| 1 | 7.39 | Jan 12 | Shoreline Conference Coaches Invitational | V P |
| 1 | 7.31 | Jan 12 | Shoreline Conference Coaches Invitational | V F |
| 1 | 7.37 | Jan 19 | NCCC Invitational | V F |
| 1 | 7.39 | Jan 29 | NCCC Indoor Track Championship | V P |
| 1 | 7.32 | Jan 29 | NCCC Indoor Track Championship | V F |
| 1 | 7.44 | Feb 2 | NCCC Last Chance Invitational | V F |
| 3 | 7.38 | Feb 7 | CIAC Combined Class S Championships | V P |
| 2 | 7.27 | Feb 7 | CIAC Combined Class S Championships | V F |
| 4 | 7.27 | Feb 16 | CIAC Combined State Open Championships | V P |
| 3 | 7.23 SR | Feb 16 | CIAC Combined State Open Championships | V F |
| 8 | 7.30 | Mar 2 | New England Indoor Track & Field Championships | V P |
| 8 | 7.32 | Mar 2 | New England Indoor Track & Field Championships | V F |

### 300 Meters

| 1 | 44.24 | Dec 8 | NCCC Development Meet | V F |
|---|-------|-------|----------------------|-----|
| 2 | 42.75 | Dec 27 | Jack Long Invitational | V F |

| | | | | |
|---|---|---|---|---|
| 1 | 43.34 | Jan 15 | Snowflake Invitational | V F |
| 1 | 43.10 | Jan 26 | Bacon Academy Invitational | V F |
| 1 | 42.74 SR | Jan 29 | NCCC Indoor Track Championship | V F |
| -- | DNS | Feb 7 | CIAC Combined Class S Championships | V F |

## Long Jump

| | | | | |
|---|---|---|---|---|
| 1 | 17' 8 | Dec 8 | NCCC Development Meet | V F |
| 2 | 16' 9 | Dec 27 | Jack Long Invitational | V F |
| 1 | 17' 4 | Jan 10 | Wesleyan Qualifier 1 | V F |
| 1 | 16' 9.25 | Jan 12 | Shoreline Conference Coaches Invitational | V F |
| 1 | 17' 3 | Jan 15 | Snowflake Invitational | V F |
| 1 | 17' 8.5 | Jan 19 | NCCC Invitational | V F |
| 1 | 17' 9.5 | Jan 26 | Bacon Academy Invitational | V F |
| 1 | 17' 2.5 | Jan 29 | NCCC Indoor Track Championship | V F |
| 1 | 18' 8 SR | Feb 2 | NCCC Last Chance Invitational | V F |
| 1 | 17' 8.5 | Feb 7 | CIAC Combined Class S Championships | V F |
| 1 | 18' 5.5 | Feb 16 | CIAC Combined State Open Championships | V F |
| 12 | 17' 6.25 | Mar 2 | New England Indoor Track & Field Championships | V F |

## Triple Jump

| | | | | |
|---|---|---|---|---|
| 1 | 33' 7.5 PR | Dec 27 | Jack Long Invitational | V F |

## 4x200 Relay

| | | | | |
|---|---|---|---|---|
| 1 | 1:50.66 | Jan 12 | Shoreline Conference Coaches Invitational | V F |
| | | | Chelsea Mitchell, Kaylia Bailey, Brooke Shepard, Maya Sutton-Hall | |

| 1 | 1:49.33 | Jan 26 | Bacon Academy Invitational | V F |
| | | | Kaylia Bailey, Chelsea Mitchell, Brooke Shepard, Maya Sutton-Hall | |
| -- | DQ | Feb 7 | CIAC Combined Class S Championships | V F |
| | | | Kaylia Bailey, Maya Sutton-Hall, Brooke Shepard, Chelsea Mitchell | |

## 4x400 Relay

| 1 | 4:31.48 | Feb 2 | NCCC Last Chance Invitational | V F |
| | | | Madeline Archangelo, Kaylia Bailey, Maya Sutton-Hall, Chelsea Mitchell | |

## SMR 1600m

| 1 | 4:43.75 | Jan 19 | NCCC Invitational | V F |
| | | | Kaylia Bailey, Maya Sutton-Hall, Chelsea Mitchell, Julia Caputo | |

## 2018 Outdoor Season
**Canton HS**                                    10th Grade

## 100 Meters

| 1 | 13.26 | Apr 17 | Canton, Windsor Locks at Suffield | 1 F |
| 1 | 12.73 | Apr 24 | Coventry and Ellington at Canton | V F |
| 3 | 12.88 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V P |
| 3 | 12.94 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V F |
| 1 | 12.1h | May 3 | Granby Memorial, Somers @ Canton | V F |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page76 of 93

| 1 | 12.2h | May 8 | East Granby, East Windsor @ Canton | V F |
| 1 | 12.61 | May 12 | 12th Irv Black HS Invitational | V P |
| 1 | 12.65 | May 12 | 12th Irv Black HS Invitational | V F |
| 1 | 12.6h | May 17 | Rockville vs. Canton and SMSA | V F |
| 1 | 12.43 | May 22 | NCCC Championship | V P |
| 1 | 12.37 | May 22 | NCCC Championship | V F |
| 1 | 12.67 (-1.4) | May 31 | CIAC State Class S Championship | V P |
| 1 | 12.61 (-2.7) | May 31 | CIAC State Class S Championship | V F |
| 2 | 12.26 (1.5) SR | Jun 4 | CIAC State Open Championship | V P |
| 4 | 12.39 (1.0) | Jun 4 | CIAC State Open Championship | V F |
| 7 | 12.82 (-2.2) | Jun 9 | New England Championship | V P |
| 7 | 12.58 (-1.1) | Jun 9 | New England Championship | V F |

## 200 Meters

| 1 | 27.5h | Apr 17 | Canton, Windsor Locks at Suffield | 1 F |
| 1 | 26.3h | May 3 | Granby Memorial, Somers @ Canton | V F |
| 2 | 26.21 | May 12 | 12th Irv Black HS Invitational | V F |
| 1 | 26.5h | May 17 | Rockville vs. Canton and SMSA | V F |
| 1 | 25.98 | May 22 | NCCC Championship | V F |
| 1 | 25.53 (-1.2) SR | May 31 | CIAC State Class S Championship | V F |
| 10 | 25.62 (1.5) | Jun 4 | CIAC State Open Championship | V F |

## 400 Meters

Case 21-1365, Document 102, 10/08/2021, 3189268, Page77 of 93

| | | | | |
|---|---|---|---|---|
| 1 | 1:03.42 SR | Apr 24 | Coventry and Ellington at Canton | V F |

## Long Jump

| | | | | |
|---|---|---|---|---|
| 1 | 17' 2 SR | Apr 17 | Canton, Windsor Locks at Suffield | 1 F |
| 2 | 16' 5.5 | Apr 24 | Coventry and Ellington at Canton | V F |
| 2 | 16' 0.5 | May 3 | Granby Memorial, Somers @ Canton | V F |
| 1 | 16' 1.5 | May 8 | East Granby, East Windsor @ Canton | V F |
| 1 | 16' 7.5 | May 17 | Rockville vs. Canton and SMSA | V F |
| 1 | 17' 2 | May 22 | NCCC Championship | V F |
| -- | DNS | May 31 | CIAC State Class S Championship | V F |

## Triple Jump

| | | | | |
|---|---|---|---|---|
| 1 | 33' 7 | Apr 17 | Canton, Windsor Locks at Suffield | 1 F |
| 2 | 35' 10 PR | Apr 24 | Coventry and Ellington at Canton | V F |
| 1 | 34' 6.75 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V F |
| 1 | 33' 10.5 | May 3 | Granby Memorial, Somers @ Canton | V F |
| 1 | 32' 10.5 | May 8 | East Granby, East Windsor @ Canton | V F |

## 4x100 Relay

| | | | | |
|---|---|---|---|---|
| 1 | 51.41 | Apr 27 | 3rd Greater Bristol Outdoor Track and Field Invite | V F |

Kaylia Bailey, Maya Sutton-Hall, Madeline Archangelo, Chelsea Mitchell

Case 21-1365, Document 102, 10/08/2021, 3189268, Page78 of 93

| | | | | |
|---|---|---|---|---|
| 1 | 50.27 | May 31 | CIAC State Class S Championship | V F |
| | | | Brooke Shepard, Maya Sutton-Hall, Madeline Archangelo, Chelsea Mitchell | |
| 5 | 50.33 | Jun 4 | CIAC State Open Championship | V F |
| | | | Kaylia Bailey, Maya Sutton-Hall, Madeline Archangelo, Chelsea Mitchell | |
| 15 | 50.49 | Jun 9 | New England Championship | V F |
| | | | Kaylia Bailey, Maya Sutton-Hall, Madeline Archangelo, Chelsea Mitchell | |

## 4x400 Relay

| | | | | |
|---|---|---|---|---|
| 2 | 4:24.19 | May 12 | 12th Irv Black HS Invitational | V F |
| | | | Madeline Archangelo, Jane Frawley, Maya Sutton-Hall, Chelsea Mitchell | |

## 2018 Indoor Season
**Canton HS**                                    10th Grade

## 55 Meter Dash

| | | | | |
|---|---|---|---|---|
| 2 | 7.59 | Dec 21 | Old Saybrook Qualifier | V F |
| 1 | 7.51 | Jan 9 | Snowflake Invitational | V F |
| 3 | 7.56 | Jan 13 | SCC Coaches Invitational 2018 | V P |
| 4 | 7.51 | Jan 13 | SCC Coaches Invitational 2018 | V F |
| 1 | 7.70 | Jan 20 | NCCC Invitational | V F |
| 1 | 7.51 | Jan 30 | NCCC Indoor Track Championship | V P |
| 1 | 7.54 | Jan 30 | NCCC Indoor Track Championship | V F |
| 1 | 7.54 | Feb 3 | NCCC Last Chance - NON-NCCC SCHOOLS | V F |

SA075

| 3 | 7.50 | Feb 10 | CIAC Combined Class S Championship | V P |
| 4 | 7.46 SR | Feb 10 | CIAC Combined Class S Championship | V F |
| 16 | 7.78 | Feb 17 | CIAC Combined State Open Championship | V P |

## 300 Meters

| 2 | 44.93 | Dec 21 | Old Saybrook Qualifier | V F |
| 2 | 44.24 | Dec 27 | Jack Long Invitational Meet | V F |
| 1 | 44.08 | Jan 20 | NCCC Invitational | V F |
| 7 | 42.28 SR | Jan 20 | 36th Yale Interscholastic Track & Field Classic | 5 F |
| 1 | 42.90 | Jan 27 | Bacon Academy Invitational | V F |
| 1 | 42.64 | Jan 30 | NCCC Indoor Track Championship | V F |
| 6 | 42.56 | Feb 10 | CIAC Combined Class S Championship | V F |

## Long Jump

| 4 | 15' 3 | Dec 27 | Jack Long Invitational Meet | V F |
| 1 | 16' 8 | Jan 20 | NCCC Invitational | V F |
| 3 | 16' 3 | Jan 27 | Bacon Academy Invitational | V F |
| 1 | 16' 11.5 SR | Jan 30 | NCCC Indoor Track Championship | V F |
| 3 | 16' 2.5 | Feb 3 | NCCC Last Chance - NON-NCCC SCHOOLS | V F |
| 5 | 16' 5 | Feb 10 | CIAC Combined Class S Championship | V F |
| 15 | 15' 11 | Feb 17 | CIAC Combined State Open Championship | V F |

## 4x200 Relay

Case 21-1365, Document 102, 10/08/2021, 3189268, Page79 of 93

*19*  1:52.02    Jan 20   36th Yale Interscholastic   8 F
                 Track & Field Classic
                 Maya Sutton-Hall, Brooke
                 Shepard, Madeline Archangelo,
                 Chelsea Mitchell

## 4x400 Relay

*16*  4:35.06    Jan 13   SCC Coaches Invitational   V F
                 2018
                 Madeline Archangelo, Chelsea
                 Mitchell, Maya Sutton-Hall,
                 Jane Frawley

## 2017 Outdoor Season
**Canton HS**                              9th Grade

## 100 Meters

| *1* | 12.3h | May 2 | Bolton, Canton, e. Windsor | V F |
|---|---|---|---|---|
| *1* | 13.31 | May 4 | Canton, Coventry, Ellington | V F |
| *1* | 12.96 | May 13 | 86th Greater Hartford Outdoor Track and Field Invite | V P |
| *1* | 12.80 | May 13 | 86th Greater Hartford Outdoor Track and Field Invite | V F |
| *1* | 12.74 | May 23 | NCCC Championship | V P |
| *1* | 12.89 | May 23 | NCCC Championship | V F |
| *1* | 12.52 (1.6) | Jun 1 | CIAC CLASS S OTF CHAMPIONSHIP | V P |
| *2* | 12.32 (1.5) SR | Jun 1 | CIAC CLASS S OTF CHAMPIONSHIP | V F |
| *8* | 12.60 (1.4) | Jun 5 | CIAC STATE OPEN OTF CHAMPIONSHIP | V P |
| *7* | 12.69 (1.2) | Jun 5 | CIAC STATE OPEN OTF CHAMPIONSHIP | V F |
| *13* | 12.62 (.7) | Jun 10 | New England Outdoor Track and Field Championships | V P |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page81 of 93

| 14 | 12.46 (-1.7) | Jun 18 | New Balance Nationals Outdoor | FR P |

## 200 Meters

| 1 | 26.8h | May 2 | Bolton, Canton, e. Windsor | V F |
| 1 | 27.15 | May 4 | Canton, Coventry, Ellington | V F |
| 3 | 26.40 | May 13 | 86th Greater Hartford Outdoor Track and Field Invite | V F |
| 1 | 26.06 | May 23 | NCCC Championship | V F |
| 2 | 26.15 (5) | Jun 1 | CIAC CLASS S OTF CHAMPIONSHIP | V F |
| 14 | 26.01 (1.2) SR | Jun 5 | CIAC STATE OPEN OTF CHAMPIONSHIP | V F |

## Long Jump

| 2 | 16' 4 SR | May 2 | Bolton, Canton, e. Windsor | V F |

## Triple Jump

| -- | DNS | Jun 1 | CIAC CLASS S OTF CHAMPIONSHIP | V F |

## 4x100 Relay

| 1 | 50.82 | May 13 | 86th Greater Hartford Outdoor Track and Field Invite | V F |

Madeline Archangelo, Amber Harraden, Emily Mitchell, Chelsea Mitchell

| 2 | 52.26 | May 23 | NCCC Championship | V F |

Elizabeth Raynor, Sophia Langou, Emily Mitchell, Chelsea Mitchell

SA078

| | | | | |
|---|---|---|---|---|
| *2* | 50.80 | Jun 1 | **CIAC CLASS S OTF CHAMPIONSHIP** <br> Sofia Langou, Madeline Archangelo, Emily Mitchell, Chelsea Mitchell | V F |
| *17* | 51.31 | Jun 5 | **CIAC STATE OPEN OTF CHAMPIONSHIP** <br> Sofia Langou, Madeline Archangelo, Emily Mitchell, Chelsea Mitchell | V F |

## 4x200 Relay

| | | | | |
|---|---|---|---|---|
| *4* | 1:51.50 | Apr 29 | 37th O'Grady Relays <br> Sophia Langou, Madeline Archangelo, Emily Mitchell, Chelsea Mitchell | V F |

## DMR 1200-400-800-1600m

| | | | | |
|---|---|---|---|---|
| *13* | 13:41.65 | Apr 29 | 37th O'Grady Relays <br> Helena Winkler, Chelsea Mitchell, Abby Briggs, Jane Frawley | V F |

## 2017 Indoor Season
**Canton HS**                                    9th Grade

## 55 Meter Dash

| | | | | |
|---|---|---|---|---|
| *3* | 7.71 | Dec 27 | Jack Long Invitational | V F |
| *1* | 7.71 | Jan 10 | Snowflake Invitational | V F |
| *2* | 7.70 | Jan 14 | Shoreline Conference Coaches Invitational | V P |
| *2* | 7.67 | Jan 14 | Shoreline Conference Coaches Invitational | V F |
| *1* | 7.58 | Jan 21 | 2017 NCCC Invitational (rescheduled) | V F |
| *2* | 7.64 | Jan 28 | Bacon Academy Invitational | V F |
| *1* | 7.66 | Feb 6 | NCCC ITF Championship | V P |
| *1* | 7.56 SR | Feb 6 | NCCC ITF Championship | V F |

## 300 Meters

| | | | | |
|---|---|---|---|---|
| 4 | 44.55 | Dec 27 | Jack Long Invitational | V F |
| 3 | 44.07 | Jan 14 | Shoreline Conference Coaches Invitational | V F |
| 24 | 44.41 | Jan 21 | 35th Yale Interscholastic Track and Field Classic | Ct F |
| 1 | 43.20 | Feb 6 | NCCC ITF Championship | V F |
| 3 | 42.25 SR | Feb 14 | CIAC Combined Class S Championship | V F |
| 15 | 43.38 | Feb 20 | CIAC Combined State Open Championship | V F |

## 4x200 Relay

| | | | | |
|---|---|---|---|---|
| 3 | 1:53.13 | Jan 14 | Shoreline Conference Coaches Invitational ·<br>Sophia Langou, Emily Mitchell, Amber Harraden, Chelsea Mitchell | V F |
| 10 | 1:51.32 | Jan 21 | 35th Yale Interscholastic Track and Field Classic<br>Sofia Langou, Emily Mitchell, Amber Harraden, Chelsea Mitchell | U600 F |
| 1 | 1:52.35 | Feb 6 | NCCC ITF Championship<br>Kaylia Bailey, Emily Mitchell, Madeline Archangelo, Chelsea Mitchell | V F |
| 2 | 1:51.19 | Feb 14 | CIAC Combined Class S Championship<br>Madeline Archangelo, Chelsea Mitchell, Emily Mitchell, Amber Harraden | V F |
| 10 | 1:50.02 | Feb 20 | CIAC Combined State Open Championship<br>Madeline Archangelo, Chelsea Mitchell, Emily Mitchell, Amber Harraden | V F |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page83 of 93

## 4x400 Relay

| 2 | 4:41.56 | Jan 21 | 2017 NCCC Invitational (rescheduled) | V F |
| | | | Abby Briggs, Jane Frawley, Amber Harraden, Chelsea Mitchell | |
| 4 | 4:33.29 | Jan 28 | Bacon Academy Invitational | V F |

2020 RunnerSpace.com                                            2020 Athletic.net - All rights reserved

| | | | Mitchell | |
| 7 | 4:24.59 | Feb 14 | CIAC Combined Class S Championship | V F |
| | | | Chelsea Mitchell, Madeline Archangelo, Abby Briggs, Amber Harraden | |

## SMR 1600m

| 2 | 4:41.49 | Jan 10 | Snowflake Invitational | V F |
| | | | Emily Mitchell, Chelsea Mitchell, Abby Briggs, Jane Frawley | |
| 7 | 4:54.45 | Jan 28 | Bacon Academy Invitational | V F |
| | | | Chelsea Mitchell, Emily Mitchell, Amber Harraden, Abby Briggs | |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page84 of 93

SA081

Case 21-1365, Document 102, 10/08/2021, 3189268, Page85 of 93

# Exhibit E

 **Athletic.net**                                    Team Results Management

 Danbury [HS] **Hatters** - Danbury, CT

## 🏃 Alanna Smith Track & Field Bio

Case 21-1365, Document 102, 10/08/2021, 3189268, Page86 of 93

### 2019 Outdoor Season
**Danbury HS**                                              9th Grade

#### 100 Meters

| | | | | |
|---|---|---|---|---|
| 1 | 13.14c | Apr 2 | Danbury at Warde Coed | V F |
| 1 | 13.09 | Apr 6 | 43rd Hammonasset Freshman Invitational | F F |
| 4 | 12.51 (1.1) | Apr 20 | New York Relays | inv P |
| 4 | 12.40 (.1) | Apr 20 | New York Relays | inv F |
| 1 | 12.64c | Apr 24 | Danbury at Ludlowe Coed | V F |
| 3 | 13.34c | Apr 29 | Danbury, Westhill at Staples Girls | V F |
| 1 | 12.64c | May 6 | Danbury, Stamford at Trumbull CoEd | V F |
| 6 | 12.45 (.0) | May 11 | Glen Loucks Games | V P |
| 3 | 12.28 (.0) | May 11 | Glen Loucks Games | V F |
| 1 | 12.61 | May 14 | Danbury at Ridgefield Girls | V F |
| 1 | 12.26 | May 21 | FCIAC Combined Championships | V P |
| 1 | 12.17 | May 21 | FCIAC Combined Championships | V F |
| 1 | 12.41 (.1) | May 29 | CIAC Combined Class LL Championship | V P |
| 1 | 12.47 (-1.8) | May 29 | CIAC Combined Class LL Championship | V F |
| 4 | 12.11 (2.5) | Jun 3 | CIAC Combined State Open Championship | V P |
| 3 | 12.04 (2.8) PR | Jun 3 | CIAC Combined State Open Championship | V F |

#### 200 Meters

### ☰ Rankings        2020 Indoor

**200 Meters** - 26.70
Team: 1st  CT: 1st  Region 1: 27th
Northeast: 35th
USATF Youth: 358th
Youth Clubs: 419th

**400 Meters** - 1:01.12
Team: 1st  CT: 3rd  Region 1: 34th
Northeast: 44th
USATF Youth: 241st
Youth Clubs: 285th

### 🏆 Season Records

#### 100 Meters
| 2019 Outdoor | 9 | 12.04 PR * |
|---|---|---|

#### 200 Meters
| 2019 Outdoor | 9 | 24.98 PR * |
|---|---|---|

#### 400 Meters
| 2019 Outdoor | 9 | 55.49 PR * |
|---|---|---|

*Improvement

Case 21-1365, Document 102, 10/08/2021, 3189268, Page87 of 93

| | | | | |
|---|---|---|---|---|
| 1 | 26.08 | Apr 6 | 43rd Hammonasset Freshman Invitational | F F |
| 1 | 26.85 | Apr 9 | Central, Danbury at Greenwich Coed | V F |
| 1 | 25.44c | Apr 24 | Danbury at Ludlowe Coed | V F |
| 1 | 26.94c | Apr 29 | Danbury, Westhill at Staples Girls | V F |
| 1 | 26.07 | May 14 | Danbury at Ridgefield Girls | V F |
| 1 | 25.02 (4.1) | May 21 | FCIAC Combined Championships | V F |
| 1 | 24.98 (-1.5) PR | May 29 | CIAC Combined Class LL Championship | V F |
| 3 | 25.01 (1.0) | Jun 3 | CIAC Combined State Open Championship | V F |
| 3 | 25.02 (-.7) | Jun 8 | 74th New England Interscholastic Track and Field Championships | V F |

## 400 Meters

| | | | | |
|---|---|---|---|---|
| 1 | 1:00.84c | Apr 2 | Danbury at Warde Coed | V F |
| 1 | 59.56 | Apr 6 | 43rd Hammonasset Freshman Invitational | F F |
| 1 | 1:01.90 | Apr 9 | Central, Danbury at Greenwich Coed | V F |
| 1 | 58.14c | Apr 24 | Danbury at Ludlowe Coed | V F |
| 1 | 58.64c | Apr 29 | Danbury, Westhill at Staples Girls | V F |
| 2 | 57.10 | May 4 | Middletown Outdoor Track and Field Invite Varsity | V F |
| 1 | 58.64c | May 6 | Danbury, Stamford at Trumbull CoEd | V F |
| 3 | 55.94 | May 11 | Glen Loucks Games | V F |
| 1 | 58.21 | May 14 | Danbury at Ridgefield Girls | V F |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page88 of 93

| *1* | 56.36 | May 21 | FCIAC Combined Championships | V F |
| *1* | 55.56 | May 29 | CIAC Combined Class LL Championship | V F |
| *1* | 55.71 | Jun 3 | CIAC Combined State Open Championship | V F |
| *1* | 55.49 PR | Jun 8 | 74th New England Interscholastic Track and Field Championships | V F |

## 4x200 Relay

| *2* | 1:47.64 | Apr 27 | 39th O'Grady Relays (Saturday) | 1 F |
| | | | Alanna Smith, Natalee Seipio, Jessica Glowacki, Meilee Kry | |
| *1* | 1:43.56 | May 17 | 13th Annual Dream Invitational | V F |
| | | | Alanna Smith, Natalee Seipio, Jessica Glowacki, Meilee Kry | |
| *43* | 1:44.05 | Jun 16 | 2019 New Balance Nationals Outdoor | CH F |
| | | | Alanna Smith, Meilee Kry, Briana Gilliard, Natalee Seipio | |

## 4x400 Relay

| *1* | 4:23.90 | Apr 9 | Central, Danbury at Greenwich Coed | V F |
| | | | Meilee Kry, Jessica Glowacki, Alexandra Chakar, Alanna Smith | |
| *5* | 4:25.40 | Apr 27 | 39th O'Grady Relays (Saturday) | 1 F |
| | | | Briana Gilliard, Jaylyn Carter, Da'Nae Sherman, Alanna Smith | |
| *5* | 3:59.86 | May 11 | Glen Loucks Games | V F |
| | | | Meilee Kry, Daniella Grullon-Pena, Natalee Seipio, Alanna Smith | |

Case 21-1365, Document 102, 10/08/2021, 3189268, Page89 of 93

| | | | | |
|---|---|---|---|---|
| *4* | 3:58.00 | Jun 8 | 74th New England Interscholastic Track and Field Championships | V F |
| | | | Briana Gilliard, Alanna Smith, Jessica Glowacki, Natalee Seipio | |

## SMR 100-100-200-400m

| | | | | |
|---|---|---|---|---|
| *12* | 1:47.40 | Jun 16 | 2019 New Balance Nationals Outdoor | CH F |
| | | | Shanell Stewart, Emilly Souza, Jaylyn Carter, Alanna Smith | |

## SMR 1600m

| | | | | |
|---|---|---|---|---|
| *1* | 4:09.02 | May 17 | 13th Annual Dream Invitational | V F |
| | | | Alanna Smith, Natalee Seipio, Meilee Kry, Daniella Grullon-Pena | |

2020 RunnerSpace.com

2020 Athletic.net - All rights reserved

Nationals Outdoor
Natalee Seipio, Meilee Kry,
Alanna Smith, Daniella
Grullon-Pena

Case 21-1365, Document 102, 10/08/2021, 3189268, Page90 of 93

# Exhibit F

 **Athletic.net**                                    Team Results Management

 Immaculate [HS]  **Mustangs** - Danbury, CT

## Ashley Nicoletti Track & Field Bio

Case 21-1365, Document 102, 10/08/2021, 3189268, Page91 of 93

### 2019 Outdoor Season
**Immaculate HS**                                        9th Grade

#### 100 Meters

| | | | | |
|---|---|---|---|---|
| 1 | 13.61 | May 6 | Immaculate, Notre Dame-Ffld @ New Fairfield Boys & Girls | V F |
| | 13.24c | May 14 | Immaculate, Brookfield, Kolbe @ Joel Barlow Girls | V F |
| 2 | 13.01 PR | May 16 | Bethel Freshman Invitational | F F |
| 10 | 13.11 | May 22 | SWC Outdoor Track and Field Championship | V P |
| 9 | 13.27 (-1.4) | May 30 | CIAC Combined Class S Championship | V P |

#### 200 Meters

| | | | | |
|---|---|---|---|---|
| | 27.54c | Apr 9 | Immaculate, New Milford @ Bunnell Girls | V F |
| | 28.04c | Apr 23 | Immaculate, Newtown, Stratford @ Pomperaug Girls | V F |
| | 26.94c | Apr 30 | Immaculate, Bethel, Masuk @ Weston Girls | V F |
| 1 | 27.05 | May 3 | Middletown Outdoor Track and Field Invite Frosh-Soph | FS F |
| | 26.84c | May 14 | Immaculate, Brookfield, Kolbe @ Joel Barlow Girls | V F |
| 3 | 27.04 | May 16 | Bethel Freshman Invitational | F F |

### Rankings          2019 Outdoor

**100 Meters** - 13.11
Team: 2nd  S: 15th  CT: 89th
National: 8564th

**200 Meters** - 26.78
Team: 1st  S: 9th  CT: 47th
National: 5847th

**High Jump** - 4' 10"
Team: 1st  S: 11th  CT: 48th
National: 5065th

**Long Jump** - 14' 11"
Team: 2nd  S: 35th  CT: 199th
National: 14896th

### Season Records

#### 100 Meters
| 2019 Outdoor | 9 | 13.01 PR |
|---|---|---|

#### 200 Meters
| 2019 Outdoor | 9 | 26.78 PR |
|---|---|---|

#### 100m Hurdles - 33"
| 2019 Outdoor | 9 | 18.44c PR |
|---|---|---|

#### Shot Put - 4kg
| 2019 Outdoor | 9 | 24' 9 PR |
|---|---|---|

#### High Jump
| 2019 Outdoor | 9 | 4' 10 PR |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 7 | 26.78 PR | May 22 | SWC Outdoor Track and Field Championship | V F | |
| 13 | 27.41 (-2.4) | May 30 | CIAC Combined Class S Championship | V F | |

## Long Jump

| | | |
|---|---|---|
| 2019 Outdoor | 9 | 15' 7 PR |

*Improvement

## 100m Hurdles - 33"

| | | | |
|---|---|---|---|
| 18.44c PR | Apr 30 | Immaculate, Bethel, Masuk @ Weston Girls | V F |

## Shot Put - 4kg

| | | | |
|---|---|---|---|
| 24' 9 PR | May 6 | Immaculate, Notre Dame-Ffld @ New Fairfield Boys & Girls | V F |

## High Jump

| | | | | |
|---|---|---|---|---|
| | 4' 8 | Apr 9 | Immaculate, New Milford @ Bunnell Girls | V F |
| | 4' 8 | Apr 23 | Immaculate, Newtown, Stratford @ Pomperaug Girls | V F |
| | 4' 8 | Apr 30 | Immaculate, Bethel, Masuk @ Weston Girls | V F |
| 2 | 4' 10 PR | May 3 | Middletown Outdoor Track and Field Invite Frosh-Soph | FS F |
| | 4' 4 | May 6 | Immaculate, Notre Dame-Ffld @ New Fairfield Boys & Girls | V F |
| 22 | 4' 6 | May 11 | Glen Loucks Games | V F |
| T2 | 4' 8 | May 16 | Bethel Freshman Invitational | F F |
| 12 | 4' 6 | May 22 | SWC Outdoor Track and Field Championship | V F |
| -- | NH | May 30 | CIAC Combined Class S Championship | V F |

## Long Jump

| | | | |
|---|---|---|---|
| 15' 0 | Apr 9 | Immaculate, New Milford @ Bunnell Girls | V F |

SA089

Case 21-1365, Document 102, 10/08/2021, 3189268, Page92 of 93

| 15' 7 PR | Apr 23 | Immaculate, Newtown, Stratford @ Pomperaug Girls | V F |
| 14' 1 | Apr 30 | Immaculate, Bethel, Masuk @ Weston Girls | V F |

2020 RunnerSpace.com

Field Championship

2020 Athletic.net - All rights reserved

Case 21-1365, Document 102, 10/08/2021, 3189268, Page93 of 93

SA090